Case 8:15-cv-02233-PWG Document 7b-1 Filed 04/20/17 Page 1 of 100
Sergeant v. Acol Civil Action No. 8:15-cv-02233-PWG
Services Rendered by PCJF attorneys and staff

# Litigation phase:
# Case Development, Background Investigation and Case Administration

Professional Services

| | Hrs/Rate | Amount |
|---|---|---|
| Case Development, Background Investigation and Case Administ | | |
| **10/8/2014** | | |
| CLM Phone call with Brook Hill re: possible litigation | 0.30 $475.00/hr | 142.50 |
| **10/9/2014** | | |
| CLM Reviewed email from Hill w/ case details and documents | 0.10 $475.00/hr | NO CHARGE |
| **10/16/2014** | | |
| CLM Reviewed email from WLC Hill re: possible litigation | 0.10 $475.00/hr | 47.50 |
| **10/21/2014** | | |
| CLM Sent email to Hill re: potential case | 0.10 $475.00/hr | NO CHARGE |
| CLM Received email from Hill re: potential case | 0.10 $475.00/hr | NO CHARGE |
| CLM Reviewed email from WCL Handley re: scheduling call | 0.10 $475.00/hr | NO CHARGE |
| **10/23/2014** | | |
| CLM Reviewed documents re: potential case before call with WLC Hill and Handley | 0.40 $475.00/hr | 190.00 |

**Sergeant v. Acol**

|  | Hrs/Rate | Amount |
|---|---|---|
| **10/23/2014** | | |
| CLM Sent email to Hill re: text in documents | 0.10<br>$475.00/hr | 47.50 |
| CLM Reviewed email from Hill re: text in documents | 0.10<br>$475.00/hr | NO CHARGE |
| CLM Meeting, telephonic, with WLC Hill and Handley re: Sergeant case | 0.50<br>$475.00/hr | 237.50 |
| CLM Reviewed email from Hill re: meeting w/ sergeant | 0.10<br>$475.00/hr | NO CHARGE |
| CLM Sent email to Hill, Handley re: meeting w/ sergeant | 0.10<br>$475.00/hr | 47.50 |
| **10/27/2014** | | |
| CLM Reviewed email with attachment from Hill re: case development | 0.10<br>$475.00/hr | 47.50 |
| MVH Sent email to co-counsels meeting and case development | 0.10<br>$475.00/hr | 47.50 |
| MVH Reviewed email from Hill re: meeting | 0.10<br>$475.00/hr | NO CHARGE |
| **10/28/2014** | | |
| CLM Meeting with Sergeant (1 hr), plus travel time of .4 hours each way | 1.80<br>$475.00/hr | 855.00 |
| **11/10/2014** | | |
| CLM Sent email to Hill, Handley re: case development and communications | 0.10<br>$475.00/hr | 47.50 |
| CLM Reviewed email from Handley | 0.10<br>$475.00/hr | NO CHARGE |
| **11/14/2014** | | |
| CLM Reviewed email with attachment from Hill re: case development | 0.10<br>$475.00/hr | 47.50 |

**Sergeant v. Acol**

|  | Hrs/Rate | Amount |
|---|---|---|
| **11/14/2014** | | |
| CLM reviewed email from Hill re: scheduling | 0.10<br>$475.00/hr | NO CHARGE |
| **11/20/2014** | | |
| CLM Sent email to Sarah Sloan re: scheduling | 0.10<br>$475.00/hr | 47.50 |
| **11/25/2014** | | |
| SS   Scheduling 12.02.14 meeting w/ Mr. Sergeant | 0.30<br>$150.00/hr | NO CHARGE |
| **12/1/2014** | | |
| SS   Preparation for 12.02.14 meeting with attorneys Mara Verheyden-Hilliard and Carl Messineo | 0.30<br>$150.00/hr | 45.00 |
| CLM Reviewed documents, engagement letter | 0.30<br>$475.00/hr | 142.50 |
| CLM  Sent email to Hill with edits to engagement letter | 0.10<br>$475.00/hr | 47.50 |
| MVH   Preparation for 12.02.14 meeting with Carl Messineo and Sarah Sloan | 0.30<br>$475.00/hr | NO CHARGE |
| CLM  Preparation for 12.02.14 meeting with Mara Verheyden-Hilliard and Sarah Sloan | 0.30<br>$475.00/hr | 142.50 |
| SS   Preparation for 12.02.14 meeting | 0.50<br>$150.00/hr | 75.00 |
| **12/2/2014** | | |
| SS   Meeting with client and paralegal Brooke Hill | 2.50<br>$150.00/hr | 375.00 |
| SS   Follow-up from 12.02.14 meeting w/ case management | 0.50<br>$150.00/hr | 75.00 |
| CLM Meeting with Mr. Sargeant (1.3 hours) plus travel time (.3 x 2) | 1.90<br>$475.00/hr | 902.50 |

**Sergeant v. Acol**

|  | Hrs/Rate | Amount |
|---|---|---|
| **12/16/2014** | | |
| CLM  Sent email to Handley re: next steps in case | 0.10<br>\$475.00/hr | 47.50 |
| **12/28/2014** | | |
| CLM  Drafted letter to Laurel City Solicitor, including review of underlying intake notes from WLC and online searches for articles / information pertaining to involved officer, Acol | 3.80<br>\$475.00/hr | 1,805.00 |
| **12/29/2014** | | |
| CLM  sent email to co-counsel w/ draft letter to City Solicitor | 0.10<br>\$475.00/hr | 47.50 |
| CLM  Drafted letter to City Solicitor | 1.50<br>\$475.00/hr | 712.50 |
| CLM  Reviewed email from Handley re: letter to city solicter | 0.10<br>\$475.00/hr | 47.50 |
| **1/9/2015** | | |
| SS Reviewed email from Handley | 0.10<br>\$150.00/hr | NO CHARGE |
| **1/12/2015** | | |
| SS Sent email to Handley re: letter to city solicitor | 0.10<br>\$150.00/hr | 15.00 |
| **1/13/2015** | | |
| SS   Sending Letter to Laurel Solicitor | 0.20<br>\$150.00/hr | NO CHARGE |
| SS Sent email to Handley w/ final letter | 0.10<br>\$150.00/hr | NO CHARGE |
| SS Reviewed email from Handley | 0.10<br>\$150.00/hr | NO CHARGE |
| **2/4/2015** | | |
| CLM Sent email to WLC Brook Hill, re: letter to Laurel City Solicitor | 0.10<br>\$475.00/hr | 47.50 |
| CLM Reviewed email from WLC Brook Hill, re: letter to Laurel City Solicitor | 0.10<br>\$475.00/hr | NO CHARGE |

**Sergeant v. Acol**

|  | Hrs/Rate | Amount |
|---|---|---|
| **3/5/2015** | | |
| SS Organizing documents, retrieve available information, files as requested by attorneys, in preparation for Sergeant complaint | 3.70<br>$150.00/hr | 555.00 |
| **3/13/2015** | | |
| MVH Research public records re: officers at issue, including meritorious service award | 0.90<br>$475.00/hr | 427.50 |
| **4/27/2015** | | |
| CLM Reviewed email from Risher re: his revisions | 0.10<br>$475.00/hr | NO CHARGE |
| **5/15/2015** | | |
| CLM Reviewed email from Handley re: scheduling | 0.10<br>$475.00/hr | NO CHARGE |
| **5/21/2015** | | |
| CLM Reviewed email from Handley re: scheduling | 0.10<br>$475.00/hr | NO CHARGE |
| **5/26/2015** | | |
| MVH Research, strip search incidents nationally, annotated facts, outcomes, including published reports, researched underlying pleadings where available | 3.60<br>$475.00/hr | 1,710.00 |
| CLM Reviewed email from Handley re: scheduling | 0.10<br>$475.00/hr | NO CHARGE |
| **5/27/2015** | | |
| MVH sent e-mail to Corkery | 0.10<br>$475.00/hr | NO CHARGE |
| CLM Sent email to co-counsels re: scheduling | 0.10<br>$475.00/hr | NO CHARGE |
| CLM Reviewed email from Handley | 0.10<br>$475.00/hr | NO CHARGE |
| **6/10/2015** | | |
| CLM reviewed email from Handley | 0.10<br>$475.00/hr | NO CHARGE |
| CLM Reviewed email from Risher | 0.10<br>$475.00/hr | NO CHARGE |

**Sergeant v. Acol**

|                                                                    | Hrs/Rate              | Amount     |
| ------------------------------------------------------------------ | --------------------- | ---------- |
| **6/11/2015**                                                      |                       |            |
| CLM  Reviewed email from Hill re: scheduling w/ client             | 0.10<br>$475.00/hr    | NO CHARGE  |
| SS   Reviewed email from Hill                                      | 0.10<br>$150.00/hr    | NO CHARGE  |
| SS  Sent email to Hill                                             | 0.10<br>$150.00/hr    | NO CHARGE  |
| SS   Reviewed email from Hill re: scheduling                       | 0.60<br>$150.00/hr    | NO CHARGE  |
| **6/12/2015**                                                      |                       |            |
| SS   Reviewed email from Hill re: scheduling                       | 0.10<br>$150.00/hr    | NO CHARGE  |
| CLM  Reviewed email from Hill re: meeting                          | 0.10<br>$475.00/hr    | NO CHARGE  |
| **6/16/2015**                                                      |                       |            |
| CLM  Reviewed email from Hill re: scheduling                       | 0.10<br>$475.00/hr    | NO CHARGE  |
| CLM  Drafted email to WLC Hill re: meeting, fact checking w/ client | 0.10<br>$475.00/hr    | 47.50      |
| SS  Sent email to Hill re: scheduling                              | 0.10<br>$150.00/hr    | NO CHARGE  |
| SS   Reviewed email from Hill re: scheduling                       | 0.10<br>$150.00/hr    | NO CHARGE  |
| **6/17/2015**                                                      |                       |            |
| CLM  Reviewed email from Hill re: scheduling                       | 0.10<br>$475.00/hr    | NO CHARGE  |
| SS   Reviewed email from Hill re: scheduling                       | 0.10<br>$150.00/hr    | NO CHARGE  |

**Sergeant v. Acol**

|  | Hrs/Rate | Amount |
|---|---|---|
| **7/9/2015** | | |
| CLM Sent email to Handley re: edits and scheduling | 0.10 $475.00/hr | NO CHARGE |
| **7/10/2015** | | |
| CLM Reviewed email from Handley scheduling call | 0.10 $475.00/hr | NO CHARGE |
| CLM Sent email to Handley scheduling call | 0.10 $475.00/hr | NO CHARGE |
| **7/14/2015** | | |
| MVH Drafted email to Sarah Sloan scheduling | 0.10 $475.00/hr | NO CHARGE |
| MVH Drafted email to Carl Messineo  scheduling | 0.10 $475.00/hr | NO CHARGE |
| **7/15/2015** | | |
| SS Sent email to Handley re: scheduling | 0.10 $150.00/hr | NO CHARGE |
| SS Reviewed email from Handley re: scheduling | 0.10 $150.00/hr | NO CHARGE |
| SS reviewed email from Handley re: scheduling | 0.10 $150.00/hr | NO CHARGE |
| **7/16/2015** | | |
| CLM Reviewed email from Hill re: communication w/ client | 0.10 $475.00/hr | NO CHARGE |
| **7/17/2015** | | |
| SS Sent email to Carl Messineo and Mara Verheyden-Hilliard  re: scheduling | 0.10 $150.00/hr | NO CHARGE |
| **7/27/2015** | | |
| MVH Sent email to Handley re: scheduling | 0.10 $475.00/hr | NO CHARGE |
| MVH Sent e-mail to co-counels re: communication w/ client | 0.10 $475.00/hr | 47.50 |

**Sergeant v. Acol**

| | Hrs/Rate | Amount |
|---|---|---|
| **7/27/2015** | | |
| MVH Reviewed email from Handley | 0.10 $475.00/hr | NO CHARGE |
| **7/28/2015** | | |
| MVH Sent e-mail to Handley re: press | 0.10 $475.00/hr | NO CHARGE |
| MVH Reviewed email from Handley re: press | 0.10 $475.00/hr | NO CHARGE |
| CLM Sent email to co-counsels re: communication w/ client | 0.10 $475.00/hr | NO CHARGE |
| CLM Reviewed email from Handley re: phone conference w/ client | 0.10 $475.00/hr | NO CHARGE |
| MVH Reviewed email from Corkery | 0.10 $475.00/hr | NO CHARGE |
| MVH Sent email to co-counsels re: press | 0.10 $475.00/hr | NO CHARGE |
| MVH Sent email to Handley re: press | 0.10 $475.00/hr | NO CHARGE |
| MVH Sent email to Corkery re: press information | 0.10 $475.00/hr | NO CHARGE |
| **7/29/2015** | | |
| MVH Reviewed email from Corkery re: press | 0.10 $475.00/hr | NO CHARGE |
| MVH Sent email to co-counsels re: case presentation and fact details | 0.10 $475.00/hr | 47.50 |
| MVH Sent email to co-counsels re: client update | 0.10 $475.00/hr | 47.50 |

**Sergeant v. Acol**

|  | Hrs/Rate | Amount |
|---|---|---|
| **7/29/2015** | | |
| MVH  Reviewed email from Corkery re: press | 0.10<br>$475.00/hr | NO CHARGE |
| SS  Sent email to attorneys re: client | 0.10<br>$150.00/hr | NO CHARGE |
| **7/30/2015** | | |
| SS  Sent email to attorneys re: communication w/ client | 0.10<br>$150.00/hr | NO CHARGE |
| **8/3/2015** | | |
| CLM  Reviewed email from Handley re: next steps | 0.10<br>$475.00/hr | NO CHARGE |
| **8/12/2015** | | |
| CLM  reviewed email from Risher | 0.10<br>$475.00/hr | NO CHARGE |
| **8/24/2015** | | |
| CLM  Sent email to co-counsels | 0.10<br>$475.00/hr | NO CHARGE |
| CLM  Reviewed email from Handley | 0.10<br>$475.00/hr | NO CHARGE |
| CLM  Reviewed email from Corkery | 0.10<br>$475.00/hr | NO CHARGE |
| MVH  Sent email to co-counsels | 0.10<br>$475.00/hr | NO CHARGE |
| CLM  Sent email to co-counsels | 0.10<br>$475.00/hr | NO CHARGE |
| **8/25/2015** | | |
| CLM  Meeting by phone with co-counsels re: response to Opposing Counsel's letter | 0.40<br>$475.00/hr | 190.00 |
| **8/26/2015** | | |
| CLM  Reviewed email from Corkery re: discovery | 0.10<br>$475.00/hr | NO CHARGE |

**Sergeant v. Acol**

| | Hrs/Rate | Amount |
|---|---|---|
| **10/15/2015** | | |
| MVH Sent email to co-counsels re: status | 0.10 $475.00/hr | NO CHARGE |
| MVH Reviewed email from Corkery re: karp MTD | 0.10 $475.00/hr | NO CHARGE |
| **10/21/2015** | | |
| MVH Sent email to co-counsels re: communications w/ client | 0.10 $475.00/hr | NO CHARGE |
| **10/27/2015** | | |
| MVH Drafted email to co-counsels re: scheduling | 0.10 $475.00/hr | NO CHARGE |
| CLM Drafted email to co-counsels re: scheduling | 0.10 $475.00/hr | NO CHARGE |
| **10/28/2015** | | |
| CLM Reviewed email from Corkery re: scheduling | 0.10 $475.00/hr | NO CHARGE |
| **11/2/2015** | | |
| CLM sent email to Corkery re: court hearing | 0.10 $475.00/hr | NO CHARGE |
| CLM sent email to Corkery re: court call | 0.10 $475.00/hr | NO CHARGE |
| CLM Reviewed email from Corkery re: scheduling | 0.10 $475.00/hr | NO CHARGE |
| **11/3/2015** | | |
| CLM Sent email to Corkery | 0.10 $475.00/hr | NO CHARGE |
| CLM Reviewed email from Corkery | 0.10 $475.00/hr | NO CHARGE |
| **12/3/2015** | | |
| SS  email to co-counsels re: call from client | 0.10 $150.00/hr | 15.00 |

**Sergeant v. Acol**

| | Hrs/Rate | Amount |
|---|---|---|
| **12/14/2015** | | |
| CLM  Reviewed email from Opposing Counsel | 0.10<br>$475.00/hr | NO CHARGE |
| **12/15/2015** | | |
| CLM  e-mail to Sarah Sloan re: court rules | 0.10<br>$475.00/hr | NO CHARGE |
| CLM  Reviewed email from Sarah Sloan re: court rules | 0.10<br>$475.00/hr | NO CHARGE |
| **12/18/2015** | | |
| CLM  Review email from Corkery re: next steps | 0.10<br>$475.00/hr | NO CHARGE |
| CLM  Review email sent from Corkery to Opposing Counsel | 0.10<br>$475.00/hr | NO CHARGE |
| CLM  Sent email to Corkery re: scheduling | 0.10<br>$475.00/hr | NO CHARGE |
| **1/7/2016** | | |
| CLM  Sent email to Corkery scheduling meeting | 0.10<br>$475.00/hr | NO CHARGE |
| **1/8/2016** | | |
| CLM  Reviewed email from Corkery | 0.10<br>$475.00/hr | NO CHARGE |
| **1/15/2016** | | |
| CLM  Reviewed email from Corkery | 0.10<br>$475.00/hr | NO CHARGE |
| **1/28/2016** | | |
| CLM  Sent email to Corkery | 0.10<br>$475.00/hr | NO CHARGE |
| **4/1/2016** | | |
| CLM  Reviewed email from Corkery re: fees | 0.10<br>$475.00/hr | NO CHARGE |
| **4/11/2016** | | |
| CLM  Reviewed email from Corkery | 0.10<br>$475.00/hr | NO CHARGE |

**Sergeant v. Acol**

|  | Hrs/Rate | Amount |
|---|---|---|

**4/13/2016**

CLM reviewed transmission of quarterly fee statement to Opposing Counsel — 0.10 $475.00/hr — NO CHARGE

CLM sent email to Corkery re: fees — 0.10 $475.00/hr — NO CHARGE

**8/23/2016**

MVH PCJ attorneys conference w/ Carl Messineo re: court ruling and next steps furtherance of matter — 0.50 $475.00/hr — 237.50

CLM PCJ attorneys conference w/ Mara Verheyden-Hilliard re: Sergeant ruling and case proceedings — 0.50 $475.00/hr — 237.50

**8/30/2016**

CLM emails w/ cocounsel and w/ Opposing Counsel re: scheduling call pursuant to court's order — 0.20 $475.00/hr — 95.00

MVH emails w/ co-counsel, and emails w/ Opposing Counsel re: court order re: Rule 16 conference call — 0.20 $475.00/hr — 95.00

**8/31/2016**

SS   Review of Docket, Electronic filing for case file management — 0.30 $150.00/hr — 45.00

SS   Preparation and filing of Notice of Appearance for Carl Messineo and Mara Verheyden-Hilliard — 0.30 $150.00/hr — 45.00

MVH  Reviewed Notice of Appearance and approved for filing — 0.10 $475.00/hr — NO CHARGE

MVH E-communication w/ cocounsel re: damages filing — 0.10 $475.00/hr — 47.50

CLM E-communication w/ cocounsel re: damages filing — 0.10 $475.00/hr — 47.50

CLM emails re: scheduling conference call w court — 0.10 $475.00/hr — NO CHARGE

**Sergeant v. Acol**

| | | Hrs/Rate | Amount |
|---|---|---|---|

**8/31/2016**

MVH emails w/ counsel re: scheduling R 16 conference call — 0.10 $475.00/hr — NO CHARGE

MVH Reviewed documents, scheduling and discovery order from court — 0.20 $475.00/hr — NO CHARGE

CLM Reviewed documents, scheduling order and discovery order from court — 0.20 $475.00/hr — 95.00

**9/1/2016**

MVH Meeting w/ Carl Messineo re: damages filing, review related docs, brief discussion — 0.10 $475.00/hr — 47.50

CLM Reviewed documents for damages filing, proposed suggested edits, brief meeting / Mara Verheyden-Hilliard related email discussion w/ Corkery — 0.50 $475.00/hr — 237.50

**9/6/2016**

SS    Calendaring re: scheduling order and R 16 conf. — 0.20 $150.00/hr — NO CHARGE

**9/12/2016**

CLM Reviewed email from Corkery re: new attorney Leah Watson — 0.10 $475.00/hr — NO CHARGE

CLM Reviewed email from Corkery re: scheduling — 0.10 $475.00/hr — NO CHARGE

CLM Sent email to Corkery re: discovery — 0.10 $475.00/hr — NO CHARGE

**9/13/2016**

SS  Reviewed paperless order from Court via ECF and updated calendar — 0.10 $150.00/hr — NO CHARGE

**9/14/2016**

CLM Reviewed email from Corkery re: scheduling meeting — 0.10 $475.00/hr — NO CHARGE

**9/19/2016**

SS    Meeting with Carl Messineo re: visit to location of incident — 0.20 $150.00/hr — 30.00

**Sergeant v. Acol**

| | | Hrs/Rate | Amount |
|---|---|---|---|
| **9/19/2016** | | | |
| CLM | Meeting with Sarah Sloan in advance of visit to location of incident, providing instructions | 0.20 $475.00/hr | 95.00 |
| SS | Meeting with Carl Messineo re: visit to location of incident in advance for instructions | 0.20 $150.00/hr | 30.00 |
| SS | Follow-up from visit to location of incident, review of photographs, providing photographs to attorneys and paralegal, review of notes, | 0.40 $150.00/hr | 60.00 |
| SS | Visit to location of incident, collected information on area of strip search, public view, doors of CVS, gas station, photographed area, | 2.50 $150.00/hr | 375.00 |
| SS | Preparation for visit to location of incident, materials to bring, schematic information | 0.30 $150.00/hr | 45.00 |
| SS | Reviewed email from paralegal Samantha Weaver in follow-up to visit to location of incident | 0.10 $150.00/hr | 15.00 |
| CLM | Meeting with Sarah Sloan re: her visit to location of incident | 0.20 $475.00/hr | 95.00 |
| **9/21/2016** | | | |
| SS | Phone call to plaintiff Allan Sergeant to reschedule meeting | 0.10 $150.00/hr | 15.00 |
| **9/23/2016** | | | |
| SS | Reviewed email from paralegal Samantha Weaver in follow-up to visit to location of incident | 0.10 $150.00/hr | 15.00 |
| **9/27/2016** | | | |
| MVH | Reviewed email from Corkery re: scheduling | 0.10 $475.00/hr | NO CHARGE |
| SS | Reviewed email from paralegal Samantha Weaver in follow-up to visit to location of incident | 0.10 $150.00/hr | 15.00 |
| **9/28/2016** | | | |
| CLM | Reviewed documents, letter from Opposing Counsel | 0.10 $475.00/hr | 47.50 |

**Sergeant v. Acol**

|  | Hrs/Rate | Amount |
|---|---|---|
| **9/28/2016** | | |
| MVH Reviewed documents, letter from Opposing Counsel | 0.10 $475.00/hr | 47.50 |
| **9/29/2016** | | |
| SS  Reviewed emails among co counsel re: research on garden variety emotional distress | 0.10 $150.00/hr | NO CHARGE |
| **10/11/2016** | | |
| SS  Reviewed email exchange between MVH and Dennis | 0.10 $150.00/hr | NO CHARGE |
| SS  Search and review of public records regarding client | 0.30 $150.00/hr | 45.00 |
| MVH Reviewed email from Corkery to Karp | 0.10 $475.00/hr | NO CHARGE |
| CLM Reviewed email from Corkery to Karp | 0.10 $475.00/hr | NO CHARGE |
| MVH reviewed email from Corkery re: communication w/ client | 0.10 $475.00/hr | 47.50 |
| MVH Sent email to Corkery | 0.10 $475.00/hr | NO CHARGE |
| CLM Reviewed email from Mara Verheyden-Hilliard to Corkery | 0.10 $475.00/hr | NO CHARGE |
| **10/21/2016** | | |
| CLM Research, filings including amici in Florence Sup Ct strip search case | 0.80 $475.00/hr | 380.00 |
| CLM Research, 4th Cir standards on strip search, including Amaechi v. West, 237 F.3d 356, U.S. v. Edwards, 666 F.3d 877, among other Fourth Circuit cases | 1.60 $475.00/hr | 760.00 |
| **10/24/2016** | | |
| CLM Phone call with Mara Verheyden-Hilliard re: draft letter to Karp, as well as review email from Mara Verheyden-Hilliard re: same | 0.10 $475.00/hr | 47.50 |

**Sergeant v. Acol**

| | | Hrs/Rate | Amount |
|---|---|---|---|
| **10/30/2016** | | | |
| | MVH Discussed appearance of ongoing trauma, PTSD, propriety of expert w/ cocounsel | 0.50<br>$475.00/hr | 237.50 |
| | CLM Discussed appearance of ongoing trauma, PTSD, propriety of expert w/ cocounsel | 0.50<br>$475.00/hr | NO CHARGE |
| **11/1/2016** | | | |
| | CLM Legal Research, discoverability of police investigative reports, including Martin v Conner, 287 F.R.D. 348, Bellamy-Bey v. Baltimore Police Dept, 237 F.R.D., 391, additional fourth circuit cases with related key notes | 1.90<br>$475.00/hr | 902.50 |
| | CLM Reviewed documents, two items of correspondence from Dan Karp and related email from Corkery | 0.20<br>$475.00/hr | 95.00 |
| **11/2/2016** | | | |
| | CLM Legal Research, Scope and Duration of Consent to Search | 1.50<br>$475.00/hr | 712.50 |
| **12/13/2016** | | | |
| | MVH Research case law on consent to search, express consent, unequivocal and explicit, requirements for and lack thereof - based on Acol's defense claim that client consented to strip search, including Harvey, Karwicki, Grey ex rel etc. | 2.90<br>$475.00/hr | 1,377.50 |
| **12/14/2016** | | | |
| | MVH email discussion on next steps in discovery and case | 0.40<br>$475.00/hr | NO CHARGE |
| | MVH Research into strip search, in particular monell liability | 1.30<br>$475.00/hr | NO CHARGE |
| | SS Telephone call w counsel about case details, next steps and follow-up email discussion | 0.80<br>$150.00/hr | 120.00 |
| | MVH Research, additional cases, 4th circuit and national where claim of consent to strip search, or lesser serach, offered as defense | 4.30<br>$475.00/hr | 2,042.50 |
| **1/3/2017** | | | |
| | CLM Reviewed email from MVH | 0.10<br>$475.00/hr | NO CHARGE |

**Sergeant v. Acol**

| | Hrs/Rate | Amount |
|---|---|---|
| **1/3/2017** | | |
| CLM Reviewed email from Leah Watson | 0.10 \$475.00/hr | NO CHARGE |
| CLM Reviewed email from Corkery | 0.10 \$475.00/hr | NO CHARGE |
| CLM reviewed email from MVH | 0.10 \$475.00/hr | NO CHARGE |
| CLM Reviewed email from Corkery | 0.10 \$475.00/hr | NO CHARGE |
| CLM Reviewed email from MVH | 0.10 \$475.00/hr | NO CHARGE |
| CLM Reviewed e-mail from Corkery to Karp | 0.10 \$475.00/hr | NO CHARGE |
| CLM Reviewed email from Corkery | 0.10 \$475.00/hr | NO CHARGE |
| **1/4/2017** | | |
| SS Review of email from Dennis Corkery to Karp | 0.10 \$150.00/hr | NO CHARGE |
| CLM Reviewed email from Corkery | 0.10 \$475.00/hr | NO CHARGE |
| **1/6/2017** | | |
| CLM Reviewed email from Samantha Weaver | 0.10 \$475.00/hr | NO CHARGE |
| **1/9/2017** | | |
| CLM Meeting by telephone with Leah Watson | 0.30 \$475.00/hr | 142.50 |
| CLM Reviewed email from Leah Watson re: client's deposition | 0.10 \$475.00/hr | 47.50 |

**Sergeant v. Acol**

|  | Hrs/Rate | Amount |
|---|---|---|
| **1/10/2017** | | |
| CLM Reviewed email from Mara Verheyden-Hilliard to Corkery | 0.10<br>$475.00/hr | NO CHARGE |
| MVH Reviewed correspondence with Opposing Counsel and email to cocounsel regarding same | 0.10<br>$475.00/hr | NO CHARGE |
| **1/12/2017** | | |
| CLM reviewed edits to proposed letter to Opposing Counsel from Corkey | 0.10<br>$475.00/hr | 47.50 |
| SS Review of emails between attorneys drafting correspondance to Karp | 0.10<br>$150.00/hr | NO CHARGE |
| SS Review of correspondance from Karp | 0.10<br>$150.00/hr | NO CHARGE |
| **1/13/2017** | | |
| CLM E-mail to Corkery re: discovery matters for premotion conf | 0.10<br>$475.00/hr | 47.50 |
| CLM Reviewed email from Corkery re: draft letter to Court | 0.10<br>$475.00/hr | NO CHARGE |
| **1/17/2017** | | |
| SS Review and filing of Karp's responses filed through ECF (Nos. 50 and 51) | 0.10<br>$150.00/hr | NO CHARGE |
| **1/18/2017** | | |
| CLM E-mail to expert | 0.10<br>$475.00/hr | NO CHARGE |
| **1/19/2017** | | |
| SS Review of ECF Nos. 52 and 53, and re-calendaring | 0.10<br>$150.00/hr | NO CHARGE |
| CLM Phone call, left voice mail for Corkery | 0.10<br>$475.00/hr | NO CHARGE |
| CLM Drafted email to Corkery | 0.10<br>$475.00/hr | NO CHARGE |

**Sergeant v. Acol**

| | Hrs/Rate | Amount |
|---|---|---|
| **1/19/2017** | | |
| CLM Reviewed email from Corkery | 0.10<br>$475.00/hr | NO CHARGE |
| **1/23/2017** | | |
| CLM Review e-mail from Corkery | 0.10<br>$475.00/hr | NO CHARGE |
| CLM Reviewed email from Corkery | 0.10<br>$475.00/hr | NO CHARGE |
| **1/24/2017** | | |
| CLM Reviewed email from Leah Watson | 0.10<br>$475.00/hr | NO CHARGE |
| **1/25/2017** | | |
| CLM Reviewed email from Corkery | 0.10<br>$475.00/hr | NO CHARGE |
| CLM Review email from Corkery | 0.10<br>$475.00/hr | NO CHARGE |
| SS Review of emails between attorneys about assignment of tasks | 0.10<br>$150.00/hr | NO CHARGE |
| CLM Drafted Response to post-hearing Action Item list from Dennis | 0.20<br>$475.00/hr | 95.00 |
| SS Review of email from Leah Watson to Karp | 0.10<br>$150.00/hr | NO CHARGE |
| **1/26/2017** | | |
| CLM reviewed email from Corkery to Sarah Sloan | 0.10<br>$475.00/hr | NO CHARGE |
| CLM Reviewed email from Watson to Sarah Sloan | 0.10<br>$475.00/hr | NO CHARGE |
| CLM Meeting with Mara Verheyden-Hilliard re: tax returns and impeachment issues asserted by Opposing Counsel | 0.30<br>$475.00/hr | 142.50 |

**Sergeant v. Acol**

| | | Hrs/Rate | Amount |
|---|---|---|---|
| **1/27/2017** | | | |
| | SS Sent email to Weaver | 0.10<br>$150.00/hr | NO CHARGE |
| | CLM Reviewed email from Samantha Weaver | 0.10<br>$475.00/hr | NO CHARGE |
| **2/3/2017** | | | |
| | SS Communication with attorneys reporting communication with client | 0.20<br>$150.00/hr | 30.00 |
| | CLM reviewed email from Corkery | 0.10<br>$475.00/hr | NO CHARGE |
| | CLM Reviewed email from Mara Verheyden-Hilliard re: communication w/ client | 0.10<br>$475.00/hr | NO CHARGE |
| | CLM Reviewed email from Mara Verheyden-Hilliard to Carl Messineo and Sarah Sloan | 0.10<br>$475.00/hr | NO CHARGE |
| **2/7/2017** | | | |
| | SS Review of correspondance from Karp | 0.10<br>$150.00/hr | NO CHARGE |
| | CLM Reviewed email from Corkery | 0.10<br>$475.00/hr | NO CHARGE |
| **2/8/2017** | | | |
| | CLM Reviewed email from Mara Verheyden-Hilliard to Corkery | 0.10<br>$475.00/hr | NO CHARGE |
| | SS Provide attorney with information relevant to communication to client | 0.10<br>$150.00/hr | NO CHARGE |
| | MVH Drafted letter to client re: outstanding matters, emailed draft to Corkery | 0.40<br>$475.00/hr | 190.00 |
| | SS Review of written communication to client | 0.20<br>$150.00/hr | NO CHARGE |

**Sergeant v. Acol**

| | Hrs/Rate | Amount |
|---|---|---|
| **2/8/2017** | | |
| SS    Communication with client by phone re: tax and other issues raised by Opposing Counsel | 0.60 $150.00/hr | 90.00 |
| CLM reviewed email from Mara Verheyden-Hilliard to Corkery | 0.10 $475.00/hr | NO CHARGE |
| CLM reviewed draft letter to client, forwarded by MVH | 0.20 $475.00/hr | NO CHARGE |
| CLM Reviewed letter to client, and sent email to Mara Verheyden-Hilliard with proposed addition | 0.20 $475.00/hr | 95.00 |
| CLM Reviewed email from Corkery | 0.10 $475.00/hr | NO CHARGE |
| CLM Reviewed letter from Corkery re letter to client | 0.10 $475.00/hr | NO CHARGE |
| CLM Reviewed email from Corkery to Mara Verheyden-Hilliard | 0.10 $475.00/hr | NO CHARGE |
| **2/10/2017** | | |
| CLM Reviewed documents, scheduling order from Court | 0.10 $475.00/hr | NO CHARGE |
| **2/15/2017** | | |
| SS    Review and file correspondance from Karp | 0.10 $150.00/hr | NO CHARGE |
| **2/16/2017** | | |
| SS  Scheduling meeting with attorneys and client | 0.10 $150.00/hr | NO CHARGE |
| **2/23/2017** | | |
| CLM Reviewed email from Corkery to Opposing Counsel | 0.10 $475.00/hr | NO CHARGE |
| **3/1/2017** | | |
| SS  Review and filing of ECF No. 61 (Leah Watson withdraw) | 0.10 $150.00/hr | NO CHARGE |

**Sergeant v. Acol**

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| **3/2/2017** | | | |
| SS | Review of ECF No. 60 (Order granting Leah Watson withdraw) | 0.10<br>$150.00/hr | NO CHARGE |
| **3/3/2017** | | | |
| MVH | Reviewed documents, Corkery drafts, bill of costs and consent motions, minor edits and email same | 0.30<br>$475.00/hr | 142.50 |
| **3/21/2017** | | | |
| MVH | E-communications w/ Corkery re: judgment entered and next steps | 0.20<br>$475.00/hr | 95.00 |
| **3/23/2017** | | | |
| MVH | E-communications w/ Corkery re: communications w/ client | 0.10<br>$475.00/hr | 47.50 |

|  | | |
|---|---|---|
| No Charge | 19.80 | $7,877.50 |
| Billable Fees | 50.80 | $19,515.00 |

Case 8:15-cv-02233-PWG Document 102-1 Filed 04/20/17 Page 23 of 100
Sergeant v. Acol Civil Action No. 8:15-cv-02233-PWG
Services Rendered by PCJF attorneys and staff

# Litigation phase:
# Pleadings

**Professional Services**

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| **Pleadings** |  |  |  |

**2/4/2015**

| CLM | Reviewed email from Matt Handley, re: division of labor on complaint drafting | 0.10 $475.00/hr | 47.50 |
|---|---|---|---|
| CLM | Sent email to Handley, re: division of labor on complaint drafting | 0.10 $475.00/hr | 47.50 |

**2/11/2015**

| CLM | Sent email to co-counsel, re: complaint | 0.10 $475.00/hr | NO CHARGE |
|---|---|---|---|
| CLM | Reviewed email from WLC Risher re: rough draft complaint and substance | 0.10 $475.00/hr | 47.50 |
| CLM | Reviewed email from Handley, complaint drafting status discussion and respective organizational areas of expertise | 0.10 $475.00/hr | 47.50 |

**2/23/2015**

| CLM | Reviewed email from WLC Corkery, editing comments re: complaint and question re: causes of action | 0.10 $475.00/hr | 47.50 |
|---|---|---|---|
| CLM | Reviewed email from Risher, discussion re: causes of action, limitations period | 0.10 $475.00/hr | 47.50 |

**Sergeant v. Acol**

|  | | Hrs/Rate | Amount |
|---|---|---|---|
| **3/3/2015** | | | |
| CLM | Reviewed email from Hill, status of complaint drafting and editing | 0.10<br>$475.00/hr | NO CHARGE |
| **3/4/2015** | | | |
| CLM | Sent email Hill, co-counsels re: status of complaint drafting and editing | 0.10<br>$475.00/hr | NO CHARGE |
| **3/5/2015** | | | |
| CLM | Reviewed documents, initial review of early rough draft of complaint prepared by WLC fellow Conrad Risher, mark up | 0.70<br>$475.00/hr | 332.50 |
| SS | Meeting with CLM and Mara Verheyden-Hilliard re: Sergeant complaint | 0.30<br>$150.00/hr | 45.00 |
| MVH | Meeting with Sarah Sloan and Carl Messineo re: Sergeant complaint and assessment of materials and evidence | 0.30<br>$475.00/hr | NO CHARGE |
| CLM | Meeting with Sarah Sloan, Mara Verheyden-Hilliard re: assessment of materials and evidence for draft and editing of complaint | 0.30<br>$475.00/hr | 142.50 |
| **3/6/2015** | | | |
| CLM | Reviewed email from Risher further discussion re: SOLs and 1983 | 0.10<br>$475.00/hr | 47.50 |
| CLM | Sent email to Risher, w information re: constitutional torts | 0.10<br>$475.00/hr | 47.50 |
| CLM | Reviewed e-mail from Risher re: limitations periods | 0.10<br>$475.00/hr | 47.50 |
| **3/7/2015** | | | |
| CLM | Reviewed documents, case file materials, annotated and delineated in preparation for drafting / editing complaint | 2.80<br>$475.00/hr | 1,330.00 |
| CLM | Legal Research, including treatise and case law review as relates to the violation of clearly established law in connection with the strip search element of the violation | 3.50<br>$475.00/hr | 1,662.50 |
| **3/11/2015** | | | |
| CLM | Drafted/edited complaint, substantial writing of complaint fact section; including review of current state of the law ruling with respect to Terry stops, establishment of probable cause and articulable reasonable suspicion at multiple stages of underlying event | 7.80<br>$475.00/hr | 3,705.00 |

**Sergeant v. Acol**                                                                              Page     3

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| **3/11/2015** | | | |
| CLM | Sent email to Risher re: complaint drafting | 0.10<br>$475.00/hr | NO CHARGE |
| CLM | Reviewed email from Risher re: strip searches and case law | 0.10<br>$475.00/hr | 47.50 |
| CLM | Phone call w/ Risher re: complaint drafting details | 0.10<br>$475.00/hr | 47.50 |
| **3/13/2015** | | | |
| CLM | Received e-mail from Risher re: complaint | 0.10<br>$475.00/hr | NO CHARGE |
| **3/14/2015** | | | |
| CLM | Drafted/edited complaint, focus on fact section | 3.70<br>$475.00/hr | 1,757.50 |
| **3/15/2015** | | | |
| CLM | Drafted/edited complaint, fact section, clearly established law section, including review of cases pertaining to Iqbal and Twombley fact pleading requirements applied in Fourth Amendment context and in motions to dismiss context | 6.30<br>$475.00/hr | 2,992.50 |
| MVH | Drafted / edited complaint, reviewed and revised complaint, annotated w/ suggested areas of edit | 3.70<br>$475.00/hr | 1,757.50 |
| **3/16/2015** | | | |
| CLM | Drafted / edited complaint, facts, clearly established law and 4th amendment sections, including related case law review applying assertions of qualified immunity in 4th Am search and stop-and-frisk or Terry stop context | 5.80<br>$475.00/hr | 2,755.00 |
| CLM | Sent email to Risher re: complaint edits and writing | 0.10<br>$475.00/hr | NO CHARGE |
| **3/19/2015** | | | |
| CLM | Sent email to Risher, state law claims, Iqbal standards | 0.10<br>$475.00/hr | 47.50 |
| CLM | Sent email to Risher, Monell liability issues | 0.10<br>$475.00/hr | NO CHARGE |
| CLM | Received email from Risher | 0.10<br>$475.00/hr | NO CHARGE |

**Sergeant v. Acol**

|  | Hrs/Rate | Amount |
|---|---|---|
| **3/24/2015** | | |
| CLM Drafted new opening section to complaint | 3.90 $475.00/hr | 1,852.50 |
| CLM Received email from Risher re: Monell | 0.10 $475.00/hr | NO CHARGE |
| CLM Phone call with Risher re: complaint | 0.30 $475.00/hr | 142.50 |
| CLM Sent email to Risher re: followup on discussion re: factual detail, Iqbal / Twombley standards | 0.10 $475.00/hr | 47.50 |
| CLM Received email from Risher re: Monell | 0.10 $475.00/hr | NO CHARGE |
| **3/25/2015** | | |
| CLM Email sent to Risher re: Monell | 0.10 $475.00/hr | NO CHARGE |
| **3/30/2015** | | |
| CLM Received email from Risher re: latest draft | 0.10 $475.00/hr | NO CHARGE |
| CLM  Sent email to Risher re: complaint | 0.10 $475.00/hr | NO CHARGE |
| **3/31/2015** | | |
| CLM Reviewed documents, new draft of portions of complaint that WLC drafting, notating for edits and add'l work | 2.00 $475.00/hr | 950.00 |
| **4/8/2015** | | |
| CLM  Drafted email re: complaint to co-counsels | 0.10 $475.00/hr | 47.50 |
| CLM  Reviewed email from Handley, meeting re: complaint | 0.10 $475.00/hr | NO CHARGE |
| CLM  Drafted email to co-counsels, meeting re: complaint | 0.10 $475.00/hr | NO CHARGE |

**Sergeant v. Acol**

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| **4/8/2015** | | | |
| CLM | reviewed email from Risher, meeting re: complaint | 0.10<br>$475.00/hr | NO CHARGE |
| CLM | Reviewed email from WLC David Cynamon | 0.10<br>$475.00/hr | NO CHARGE |
| **4/14/2015** | | | |
| CLM | Meeting at WLC, travel time | 0.60<br>$475.00/hr | 285.00 |
| CLM | Meeting with co-counsels at Washington Lawyers Committee Offices (with M. Handley, D. Cynamon, C. Rischer and D. Corkery present) | 1.30<br>$475.00/hr | 617.50 |
| **4/27/2015** | | | |
| CLM | Reviewed email from Risher re: complaint status | 0.10<br>$475.00/hr | NO CHARGE |
| CLM | Drafted email to co-counsels re: next step action items | 0.10<br>$475.00/hr | 47.50 |
| **5/15/2015** | | | |
| CLM | Reviewed email from Handley re: complaint status | 0.10<br>$475.00/hr | NO CHARGE |
| **5/21/2015** | | | |
| CLM | Sent email to co-counsels re: complaint status | 0.10<br>$475.00/hr | NO CHARGE |
| CLM | Sent email to Handley re: complaint status complaint status | 0.10<br>$475.00/hr | NO CHARGE |
| CLM | Sent email to co-counsels re: complaint meeting | 0.10<br>$475.00/hr | NO CHARGE |
| **5/27/2015** | | | |
| CLM | Phone conference w/ Mara Verheyden-Hilliard Matt Handley, Dennis Corkery, Conrad re: complaint structure, editing timing of filing | 0.50<br>$475.00/hr | 237.50 |
| MVH | Phone conference w/ Carl Messineo Matt Handley, Dennis Corkery, Conrad re: complaint structure, editing timing of filing | 0.50<br>$475.00/hr | NO CHARGE |

**Sergeant v. Acol**

|  | Hrs/Rate | Amount |
|---|---|---|

**6/1/2015**

CLM Drafted / edited complaint from Risher's revisions, added in prior edits — 5.50 $475.00/hr — NO CHARGE

**6/3/2015**

CLM Drafted / edited complaint from Risher's revisions that inadvertently left out prior edited version — 4.00 $475.00/hr — NO CHARGE

**6/9/2015**

CLM Drafted / edited complaint — 4.80 $475.00/hr — NO CHARGE

**6/10/2015**

MVH Drafted / edited Complaint nearing final — 3.20 $475.00/hr — 1,520.00

SS Sent email to co-counsels re: status of complaint, meeting w/ client — 0.10 $150.00/hr — 15.00

**6/11/2015**

CLM Drafted / edited Complaint near final — 3.70 $475.00/hr — 1,757.50

CLM Drafted email to co-counsels re: substantial reincorporation of prior edits — 0.10 $475.00/hr — NO CHARGE

SS Preparation of draft Complaint, formatting — 1.00 $150.00/hr — NO CHARGE

**6/18/2015**

SS Preparation for 06.19.15 meeting with client, information to go over — 0.50 $150.00/hr — 75.00

SS Preparation for 06.19.15 meeting w client, reviewed complaint and underlying material, prepared areas of discussion w/ client — 0.50 $150.00/hr — 75.00

CLM Preparation for Sarah Sloan 06.19.15 meeting with client key points to go over — 0.50 $475.00/hr — 237.50

MVH Preparation for Sarah Sloan 06.19.15 meeting with client, key points to go over — 0.50 $475.00/hr — NO CHARGE

**Sergeant v. Acol**

|  | Hrs/Rate | Amount |
|---|---|---|

**6/19/2015**

| SS Meeting with client at WLC, review complaint, fact checking, including .4 travel | 3.50<br>$150.00/hr | 525.00 |
|---|---|---|
| SS Created annotated complaint for attorneys based on meeting w/ client | 1.70<br>$150.00/hr | 255.00 |

**6/22/2015**

| CLM Follow-up from Sarah Sloan 06.19.15 meeting w/ client with Mara<br>Verheyden-Hilliard and Sarah Sloan | 0.50<br>$475.00/hr | 237.50 |
|---|---|---|
| MVH Follow-up from 06.19.15 meeting with Sarah Sloan and Carl Messineo | 0.50<br>$475.00/hr | NO CHARGE |
| SS Follow-up from 06.19.15 meeting w/ client with attorneys Mara<br>Verheyden-Hilliard, Carl Messineo | 0.50<br>$150.00/hr | NO CHARGE |
| SS Follow-up from 06.19.15 meeting w/ client | 0.50<br>$150.00/hr | NO CHARGE |

**6/30/2015**

| CLM Sent email to Handley re: complaint revisions | 0.10<br>$475.00/hr | NO CHARGE |
|---|---|---|
| CLM sent e-mail to co-counsels re: complaint revisions | 0.10<br>$475.00/hr | NO CHARGE |
| CLM Drafted / edited Complaint , minor | 1.20<br>$475.00/hr | NO CHARGE |

**7/6/2015**

| CLM Review email from Handley, edits, discussion re: cause of action | 0.10<br>$475.00/hr | 47.50 |
|---|---|---|

**7/13/2015**

| CLM Drafted/reviewed complaint for final detailed edits | 1.70<br>$475.00/hr | 807.50 |
|---|---|---|
| MVH Phone conference w/ Matt Handley, Carl Messineo, Conrad, discuss posture<br>of case | 0.70<br>$475.00/hr | NO CHARGE |

**Sergeant v. Acol**

| | Hrs/Rate | Amount |
|---|---|---|
| **7/13/2015** | | |
| CLM Phone conference w/ Matt Handley, Mara Verheyden-Hilliard , Conrad, discuss posture of case and available evidence re: claims | 0.70 $475.00/hr | 332.50 |
| CLM Reviewed email from Handley scheduling and proofing | 0.10 $475.00/hr | NO CHARGE |
| **7/15/2015** | | |
| SS Sent email to co-counsels, re: discussion w/ client re: complaint | 0.10 $150.00/hr | 15.00 |
| **7/22/2015** | | |
| CLM Meeting at WLC for final discussion re: complaint, meeting with client | 1.00 $475.00/hr | 475.00 |
| MVH Sent email to Handley re: complaint filing | 0.10 $475.00/hr | NO CHARGE |
| CLM Reviewed email from Handley re: date for filing | 0.10 $475.00/hr | NO CHARGE |
| MVH Meeting at WLC w/ attorneys and client re: complaint | 1.00 $475.00/hr | NO CHARGE |
| **7/24/2015** | | |
| MVH Reviewed email from Handley re: complaint | 0.10 $475.00/hr | NO CHARGE |
| **7/27/2015** | | |
| MVH Reviewed email from Handley re: complaint | 0.10 $475.00/hr | NO CHARGE |
| MVH Sent email to co-counsels, drafted response to key points re: case presentation | 0.20 $475.00/hr | 95.00 |
| **7/28/2015** | | |
| CLM phone call w/ client re: complaint | 0.40 $475.00/hr | 190.00 |
| CLM Sent email to Client re: filing of complaint | 0.10 $475.00/hr | 47.50 |

**Sergeant v. Acol**

|  | Hrs/Rate | Amount |
|---|---|---|
| **7/28/2015** | | |
| CLM  Reviewed email from Handley re: complaint filing | 0.10<br>$475.00/hr | NO CHARGE |
| CLM Reviewed email from Handley re: press | 0.10<br>$475.00/hr | NO CHARGE |
| **7/29/2015** | | |
| MVH Meeting w/ client re: filing of complaint | 1.30<br>$475.00/hr | 617.50 |
| MVH Sent email to co-counsels re: most recent complaint version | 0.10<br>$475.00/hr | 47.50 |
| **7/30/2015** | | |
| MVH  Meeting w/client re: filing of complaint | 0.70<br>$475.00/hr | 332.50 |
| MVH  Reviewed email from Corkery, w filed complaint | 0.10<br>$475.00/hr | 47.50 |
| **8/3/2015** | | |
| CLM  reviewed email from Corkery service issues | 0.10<br>$475.00/hr | NO CHARGE |
| **8/24/2015** | | |
| CLM Reviewed correspondence from Karp to Corkery re: service and acceptance<br>of complaint and intent to file MTD etc. | 0.10<br>$475.00/hr | 47.50 |
| CLM Reviewed email from Corkery re: due date of answer and other matters | 0.10<br>$475.00/hr | NO CHARGE |
| **8/25/2015** | | |
| CLM  reviewed email from Corkery to Opposing Counsel re: responsive pleading | 0.10<br>$475.00/hr | NO CHARGE |
| **8/26/2015** | | |
| CLM  reviewed email from Opposing Counsel re: service | 0.10<br>$475.00/hr | NO CHARGE |
| **9/8/2015** | | |
| CLM  Reviewed email from Corkery to Opposing Counsel | 0.10<br>$475.00/hr | NO CHARGE |

**Sergeant v. Acol**

|  | Hrs/Rate | Amount |
|---|---|---|

**9/8/2015**
CLM   Reviewed email from Opposing Counsel  re: waiver for acol — 0.10 $475.00/hr — NO CHARGE

**9/23/2015**
CLM Reviewed email from Corkery re: Doe defendant — 0.10 $475.00/hr — NO CHARGE

**9/24/2015**
CLM Sent email to Corkery, co-counsel re: identification of Doe defendant — 0.10 $475.00/hr — 47.50

**11/5/2015**
CLM Reviewed email from Opposing Counsel re: amended complaint — 0.10 $475.00/hr — 47.50

**11/23/2015**
CLM reviewed email from Corkery re: amended complaint — 0.10 $475.00/hr — NO CHARGE

**11/30/2015**
CLM  Reviewed email from Corkery re: amended complaint — 0.10 $475.00/hr — NO CHARGE

CLM  sent email to co-counsels re: amended complaint — 0.10 $475.00/hr — NO CHARGE

**12/1/2015**
CLM review of proposed amended complaint and telephone call with co-counsels re: edits to same — 0.90 $475.00/hr — 427.50

**8/31/2016**
CLM Reviewed email from Corkery, and responded via email re: punitive damages — 0.10 $475.00/hr — 47.50

**10/14/2016**
MVH Reviewed documents, ECF Notice by Sergeant of Second Amended Complaint filed by DC — 0.10 $475.00/hr — NO CHARGE

CLM Reviewed documents, email from Corkery enclosing DC's edits to Second Amended Complaint, Letter regarding SAC — 0.10 $475.00/hr — 47.50

MVH Reviewed documents, email from Corkery, DC's edits to Second Amended Complaint, Letter regarding SAC — 0.30 $475.00/hr — NO CHARGE

**Sergeant v. Acol**

| | Hrs/Rate | Amount |
|---|---|---|
| **10/14/2016** | | |
| CLM Reviewed documents, email from Corkery to Karp re: amending complaint to substitute for Doe defendant | 0.10 $475.00/hr | NO CHARGE |
| MVH Reviewed documents, email from Corkery to Karp re: amending complaint to substitute for Doe defendant | 0.10 $475.00/hr | NO CHARGE |
| CLM Reviewed documents, ECF Notice by Sergeant of Second Amended Complaint filed by DC | 0.10 $475.00/hr | 47.50 |
| **10/17/2016** | | |
| MVH Reviewed documents, email from DC re: misspelling by defendant of co-defendant's name | 0.10 $475.00/hr | 47.50 |
| CLM Reviewed email from DC re: pleading | 0.10 $475.00/hr | NO CHARGE |
| MVH  Reviewed email from DC re: Houck summons | 0.10 $475.00/hr | NO CHARGE |
| MVH sent email to DC re: discovery edits | 0.10 $475.00/hr | NO CHARGE |
| **12/14/2016** | | |
| MVH Meeting with Carl Messineo re: municipal claims | 1.00 $475.00/hr | NO CHARGE |
| CLM Meeting with Mara Verheyden-Hilliard re: municipal claims | 1.00 $475.00/hr | NO CHARGE |
| **12/16/2016** | | |
| CLM Drafted initial version of letter re: amending to add municipal claims | 1.50 $475.00/hr | NO CHARGE |
| **1/4/2017** | | |
| SS  Formatting and transmission of letter from CM to Karp | 0.30 $150.00/hr | NO CHARGE |
| CLM Drafted letter to Opposing Counsel requesting consent for leave to amend the complaint to add the municipality as a defendant | 1.00 $475.00/hr | NO CHARGE |

**Sergeant v. Acol**

|  | Hrs/Rate | Amount |
|---|---|---|

**1/4/2017**

| MVH Meeting with Carl Messineo regarding request to amend complaint | 0.20<br>$475.00/hr | NO CHARGE |
|---|---|---|
| CLM Meeting with Mara Verheyden-Hilliard re: request to amend complaint | 0.20<br>$475.00/hr | NO CHARGE |
| MVH Reviewed and edited letter from Carl Messineo to Opposing Counsel re:<br>request to amend complaint | 0.30<br>$475.00/hr | NO CHARGE |

**1/5/2017**

| CLM Reviewed email from Sarah Sloan re: amending complaint | 0.10<br>$475.00/hr | NO CHARGE |
|---|---|---|
| SS drafted email to Carl Messineo re: documents for amending complaint | 0.10<br>$150.00/hr | NO CHARGE |
| SS Preparation of requested documents for amended complaint | 0.30<br>$150.00/hr | NO CHARGE |
| SS Meeting with Carl Messineo re: tasks related to collection of information and<br>documents related to amendment of complaint | 0.30<br>$150.00/hr | NO CHARGE |
| CLM Meeting with Sarah Sloan re: documents related to amendment of complaint | 0.30<br>$475.00/hr | NO CHARGE |
| CLM Reviewed email from Opposing Counsel | 0.10<br>$475.00/hr | NO CHARGE |
| SS Assist attorney in locating key supporting documents for draft third amended<br>complaint | 0.10<br>$150.00/hr | NO CHARGE |

**1/6/2017**

| SS Preparation, reviewed case file for materials related to amendment of<br>complaint | 0.30<br>$150.00/hr | NO CHARGE |
|---|---|---|

**1/9/2017**

| CLM Drafted Third Amended Complaint | 2.50<br>$475.00/hr | NO CHARGE |
|---|---|---|

**Sergeant v. Acol**

|  | Hrs/Rate | Amount |
|---|---|---|
| **1/9/2017** | | |
| SS Preparation of redline comparison between Second Amended Complaint and proposed Third Amended Complaint | 0.20 $150.00/hr | NO CHARGE |
| SS Preparation of comparison between SAC and TAC | 0.40 $150.00/hr | NO CHARGE |
| CLM Research, case law re: municipal liability claims, failure to train, Sec 1983, in Fourth Circuit and District Courts | 1.20 $475.00/hr | NO CHARGE |
| **1/10/2017** | | |
| SS Finalization of comparison between SAC and TAC for transmission to Karp | 0.50 $150.00/hr | NO CHARGE |
| CLM Drafted final revisions to Third Amended Complaint | 0.80 $475.00/hr | NO CHARGE |
| **1/17/2017** | | |
| CLM Reviewed documents, Opposing Counsel letter to court re: leave to amend | 0.20 $475.00/hr | NO CHARGE |

| | | |
|---|---|---|
| No Charge | 39.00 | $17,062.50 |
| Billable Fees | 67.30 | $29.790.00 |

Sergeant v. Acol Civil Action No. 8:15-cv-02233-PWG
Services Rendered by PCJF attorneys and staff

# Litigation phase:
# Interrogatories, Document Production and Written Discovery

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | **Interrogatories, Document Production and Written Discovery** | | | |
| 7/30/2015 | | | | |
| | MVH | Review Laurel public statements and claims regarding strip search | 0.40 $475.00/hr | 190.00 |
| 9/8/2015 | | | | |
| | CLM | Begin drafting outline of discovery areas, specifically pertinent to case law on strip searches, related research on strip search case law fact patterns (relating to both deposition and written discovery subject matter) | 4.50 $475.00/hr | 2,137.50 |
| 9/9/2016 | | | | |
| | CLM | Begin drafting first rounds of discovery requests, review related case documents, and defendants Answer denying all key allegations including strip search | 5.30 $475.00/hr | 2,517.50 |
| | CLM | Meeting w/ Mara Verheyden-Hilliard re: propounding discovery and issues in light of Acol's complete denial of strip search and other factual matters in Answer filed with court necessitating further development of areas of proof in discovery | 0.80 $475.00/hr | 380.00 |
| | MVH | Meeting w/ Carl Messineo re: propounding discovery and issues in light of Acol's complete denial of strip search and other factual matters in Answer filed with court necessitating further development of areas of proof in discovery | 0.80 $475.00/hr | 380.00 |

**Sergeant v. Acol**

|  | Hrs/Rate | Amount |
|---|---|---|

**9/12/2016**

| CLM Sent email to co-counsels re: draft discovery requests and discussion | 0.10<br>$475.00/hr | 47.50 |
| CLM Phone call with co-counsel (Mara Verheyden-Hilliard included) re: discovery | 0.10<br>$475.00/hr | 47.50 |
| MVH Phone call w/ co counsel at WLC and Carl Messineo re: discovery | 0.10<br>$475.00/hr | 47.50 |
| MVH Reviewed proposed discovery requests, suggested edits | 0.50<br>$475.00/hr | 237.50 |
| CLM Sent follow up email to co Counsel re: draft discovery requests | 0.10<br>$475.00/hr | NO CHARGE |
| CLM Drafted first set of interrogatories and Requests for Production (RFPs); reviewed underlying case records (pleadings, investigation related material) and defendants denials in Answer | 4.20<br>$475.00/hr | 1,995.00 |

**9/13/2016**

| SS Preparation of hard copies of discovery requests, transmission via mail | 0.40<br>$150.00/hr | NO CHARGE |
| CLM Reviewed e-mail with attachments from co-counsel re: discovery | 0.10<br>$475.00/hr | 47.50 |
| SS Receipt of discovery requests from opposing counsel via email, filing and initial review | 0.20<br>$150.00/hr | NO CHARGE |
| CLM Instructions to paralegal Sarah Sloan re: final edits and transmission of discovery requests | 0.20<br>$475.00/hr | 95.00 |
| SS Finalizing and preparation of discovery requests, transmission to opposing counsel via email | 0.50<br>$150.00/hr | 75.00 |

**9/14/2016**

| MVH Reviewed documents, discovery requests interrogatories and Request for Production of Documents from Opposing Counsel to plaintiff, annotate w/ initial information, for drafting responses, detail areas for paralegal work, questions re: objections, reviewed related documents | 2.40<br>$475.00/hr | 1,140.00 |

**Sergeant v. Acol**

|  | Hrs/Rate | Amount |
|---|---|---|
| **9/14/2016** | | |
| MVH E-communications w/ co counsel re: discovery next steps | 0.10 $475.00/hr | 47.50 |
| CLM  Drafted email to co-counsel re: scheduling meeting re: discovery | 0.10 $475.00/hr | NO CHARGE |
| CLM Reviewed documents, email from co-counsel re: responses to discovery against plaintiff | 0.10 $475.00/hr | 47.50 |
| **9/15/2016** | | |
| CLM Phone conference w/ cocounsel re: discovery, Mara Verheyden-Hilliard, Corkery, Watson | 0.50 $475.00/hr | NO CHARGE |
| MVH Phone conference w/ cocounsel, Corkery, Carl Messineo Watson re: discovery responses | 0.50 $475.00/hr | 237.50 |
| SS  Meeting with Mara Verheyden-Hilliard re: discovery requests and information for paralegals to obtain | 0.50 $150.00/hr | 75.00 |
| SS  Reviewed e-communication from paralegal Samantha Weaver re: written discovery responses | 0.10 $150.00/hr | 15.00 |
| SS  Phone call to WLC paralegal Samantha Weaver | 0.10 $150.00/hr | NO CHARGE |
| SS   Reply to e-communication from Dennis Corkery re: discovery | 0.10 $150.00/hr | 15.00 |
| SS  Review of e-communication from Dennis Corkery re: discovery | 0.10 $150.00/hr | NO CHARGE |
| CLM Reviewed email from Corkery to Karp re: ESI meet and confer | 0.10 $475.00/hr | NO CHARGE |
| MVH E-communications w/ co counsel re: discovery responses, drafting and obtaining information | 0.20 $475.00/hr | 95.00 |

**Sergeant v. Acol**

|  | Hrs/Rate | Amount |
|---|---|---|
| **9/15/2016** | | |
| MVH Meeting w/ paralegal Sarah Sloan re: discovery responses, information that needs to be obtained | 0.50<br>$475.00/hr | 237.50 |
| MVH Reviewed documents, email from paralegal Sarah Sloan re: discovery responses and available information | 0.10<br>$475.00/hr | 47.50 |
| MVH emails w/ cocounsel and Opposing Counsel re: electronic discovery | 0.10<br>$475.00/hr | 47.50 |
| CLM emails w/ co counsel re: discovery matters and plan | 0.20<br>$475.00/hr | 95.00 |
| **9/16/2016** | | |
| SS Phone call with paralegal Samantha Weaver re trip to CVS, meeting with plaintiff Allan Sergeant, coordinating discovery tasks | 0.20<br>$150.00/hr | 30.00 |
| SS Reviewed reply email from paralegal Samantha Weaver re: schedule for meetings and joint discovery tasks | 0.10<br>$150.00/hr | NO CHARGE |
| MVH Drafting discovery responses,  review available documents re: initial responsive information | 3.40<br>$475.00/hr | 1,615.00 |
| CLM Email from Sarah Sloan re: plan for carrying out discovery tasks | 0.10<br>$475.00/hr | 47.50 |
| MVH Email from Sarah Sloan re: plan for carrying out discovery tasks | 0.10<br>$475.00/hr | 47.50 |
| SS Email to Mara Verheyden-Hilliard and Carl Messineo re: plan for carrying out discovery tasks | 0.10<br>$150.00/hr | 15.00 |
| SS E-communication sent to plaintiff Allan Sergeant re: discovery requests and meeting | 0.20<br>$150.00/hr | 30.00 |
| SS Phone call to plaintiff Allan Sergeant to schedule meeting about discovery responses and brief discussion | 0.20<br>$150.00/hr | 30.00 |

**Sergeant v. Acol**

|  | Hrs/Rate | Amount |
|---|---|---|

9/16/2016

SS  Drafted email to WLC paralegal Samantha Weaver re: schedule for meetings and joint discovery tasks — 0.10 $150.00/hr — NO CHARGE

MVH email to cocounsel re: suggested inquiry to LPD where documents relevant to individual in LPD's posssession, not Acol's posession — 0.10 $475.00/hr — 47.50

CLM emails w/ co counsel re: information in possession of LPD and related subpoena — 0.20 $475.00/hr — 95.00

CLM Reviewed documents, email from Opposing Counsel re: ESI — 0.10 $475.00/hr — 47.50

MVH E-communications w/ co counsel re: discovery in possession of LPD and related subpoena, materials to request — 0.20 $475.00/hr — 95.00

MVH email from Opposing Counsel stating no ESI so no reason to meet — 0.10 $475.00/hr — 47.50

MVH Reviewed discovery requests for additional information that might be in possession of plaintiff, highlighting material he should seek to retrieve if possessed — 0.80 $475.00/hr — 380.00

MVH  Reviewed email from Corkery re: subpoena — 0.10 $475.00/hr — NO CHARGE

9/17/2016

CLM E-communication w/ co counsel re: discovery responses — 0.10 $475.00/hr — 47.50

9/19/2016

MVH E-communication to cocounsel re: LPD subpoena — 0.10 $475.00/hr — 47.50

CLM  Review of rules re: subpoenas — 0.10 $475.00/hr — 47.50

MVH Reviewed documents, final subpoena and email to Opposing Counsel from Corkery — 0.10 $475.00/hr — NO CHARGE

**Sergeant v. Acol**

| | Hrs/Rate | Amount |
|---|---|---|
| **9/19/2016** | | |
| CLM E-communications w/ cocounsel Corkery re: LPD subpoena and other possible subpoenas | 0.20 $475.00/hr | 95.00 |
| MVH Reviewed documents, draft subpoena, edited doc | 0.30 $475.00/hr | 142.50 |
| **9/20/2016** | | |
| SS Drafting of discovery responses based on existing information | 1.00 $150.00/hr | 150.00 |
| **9/21/2016** | | |
| SS Preparation for meeting with plaintiff Allan Sergeant and paralegal Samantha Weaver, select and review documents for discussion | 0.50 $150.00/hr | 75.00 |
| SS Meeting w/ WLC paralegal to discuss discovery | 0.30 $150.00/hr | 45.00 |
| **9/22/2016** | | |
| SS Review and annotation of documents provided by client for discovery responses | 0.20 $150.00/hr | 30.00 |
| MVH Meeting with plaintiff Allan Sergeant, paralegal Sarah Sloan, paralegal Samantha Weaver, attended only beginning of meeting for introduction to process and left rest of meeting to paralegals | 0.30 $475.00/hr | 142.50 |
| SS Meeting with plaintiff Allan Sergeant, paralegal Samantha Weaver and attorney Mara Verheyden-Hilliard who attended portion | 2.50 $150.00/hr | 375.00 |
| SS Follow-up from meeting with plaintiff Allan Sergeant review, annotation and organization of notes for incorporation into discovery responses | 0.20 $150.00/hr | 30.00 |
| **9/23/2016** | | |
| SS Drafting of discovery responses incorporating information from client meeting | 0.50 $150.00/hr | 75.00 |
| **9/26/2016** | | |
| SS Drafting of discovery responses, continuing work on interrogatories and Request for Production of Documents with client information | 1.00 $150.00/hr | 150.00 |
| **9/27/2016** | | |
| MVH Reviewed, drafted and edited initial draft discovery requests/respones and regarding areas of objection | 1.30 $475.00/hr | 617.50 |

**Sergeant v. Acol**

| | Hrs/Rate | Amount |
|---|---|---|
| **9/27/2016** | | |
| CLM Reviewed email from Sarah Sloan re: discovery responses and notes | 0.10 $475.00/hr | 47.50 |
| MVH E-communication to cocounsel re: drafting discovery responses and objections | 0.10 $475.00/hr | 47.50 |
| MVH Meeting w/ Sarah Sloan re: discovery responses, drafting review | 0.60 $475.00/hr | 285.00 |
| SS  Meeting w/ Mara Verheyden-Hilliard re: discovery responses, information from client, current state of incorporation | 0.60 $150.00/hr | 90.00 |
| CLM  Sent email to Sarah Sloan re: discovery responses and inclusion of particular identified material | 0.10 $475.00/hr | 47.50 |
| CLM Reviewed email from Sarah Sloan  re: discovery and current drafting | 0.10 $475.00/hr | 47.50 |
| SS  Drafting of discovery responses, completion of my drafts based on client meeting and prior notes/documents, | 1.00 $150.00/hr | 150.00 |
| **9/28/2016** | | |
| MVH Meeting w/ Carl Messineo and Sarah Sloan re: discovery next steps after discussion w/ cocounsel | 0.20 $475.00/hr | 95.00 |
| MVH Reviewed documents, email from Watson re: discovery objections and cases | 0.10 $475.00/hr | 47.50 |
| CLM Phone conference w/ co counsel re: discovery, Mara Verheyden-Hilliard, Corkery, Watson | 0.40 $475.00/hr | NO CHARGE |
| MVH Phone conference w/ cocounsel, Carl Messineo, Corkery, Watson re: discovery and objectionable areas | 0.40 $475.00/hr | 190.00 |
| CLM Meeting w/ Sarah Sloan and Mara Verheyden-Hilliard re: followup up from phone conference re: discovery and tasks at hand | 0.20 $475.00/hr | NO CHARGE |

**Sergeant v. Acol**

| | | Hrs/Rate | Amount |
|---|---|---|---|
| **9/28/2016** | | | |
| SS | Meeting with Mara Verheyden-Hilliard re: status of discovery responses | 0.30 $150.00/hr | 45.00 |
| SS | Phone communication with paralegal Samantha Weaver | 0.10 $150.00/hr | 15.00 |
| SS | Meeting w/ Carl Messineo and Mara Verheyden-Hilliard re: discovery next steps | 0.20 $150.00/hr | 30.00 |
| MVH | Meeting w/ Sarah Sloan re: matters related to discovery, followup questions and delegation of assignments | 0.30 $475.00/hr | 142.50 |
| **9/29/2016** | | | |
| MVH | E-communication from cocounsel re: case question on garden variety emotional distress | 0.10 $475.00/hr | 47.50 |
| MVH | Research, reviewed case from Watson re: discovery objections, reviewed related references in case | 0.30 $475.00/hr | 142.50 |
| MVH | E-communication to cocounsel re: discovery objections and evaluation of case law | 0.10 $475.00/hr | 47.50 |
| CLM | Reviewed documents, Mara Verheyden-Hilliard email re: garden variety emotional distress | 0.10 $475.00/hr | NO CHARGE |
| MVH | Drafted, email to cocounsel re: cases on garden variety emotional distress, included case language | 0.20 $475.00/hr | 95.00 |
| MVH | Research, garden variety emotional distress, 4th circuit, DC circuit and other jurisdictions, recent cases collecting cases, including porter v pinkerton; Napolitano | 1.30 $475.00/hr | 617.50 |
| **10/7/2016** | | | |
| CLM | Reviewed documents, correspondence from Dan Karp (2 page letter dated 10-6-16 responding to subpoena to produce documents served on City of Laurel) | 0.20 $475.00/hr | 95.00 |
| **10/11/2016** | | | |
| SS | Follow-up communication with Mr. Sergeant about  damage witnesses | 0.10 $150.00/hr | 15.00 |

**Sergeant v. Acol**

| | | Hrs/Rate | Amount |
|---|---|---|---|
| **10/11/2016** | | | |
| SS | Phone call with Mr. Sergeant to discuss potential witnesses | 0.40 $150.00/hr | 60.00 |
| SS | Phone call with potential damage witness | 0.20 $150.00/hr | 30.00 |
| SS | Additional discussions with MVH and CM about responses | 0.30 $150.00/hr | 45.00 |
| SS | finalized draft interrogatories for attorney review | 0.50 $150.00/hr | 75.00 |
| SS | Drafting RFPs for attorney review | 0.50 $150.00/hr | 75.00 |
| MVH | Reviewed email from Corkery re: objections and discovery responses | 0.10 $475.00/hr | 47.50 |
| MVH | drafted email to co-counsels re: discovery answers, objections, protective order issues; as well as settlement discussions | 0.20 $475.00/hr | 95.00 |
| CLM | reviewed email from Mara Verheyden-Hilliard to co-counsels re: particular responses in discovery and settlement position at this stage | 0.10 $475.00/hr | NO CHARGE |
| MVH | reviewed email from Corkery re: protective order and medical information, discovery issues, and settlement position | 0.10 $475.00/hr | 47.50 |
| CLM | Reviewed email from Corkery re: discovery | 0.10 $475.00/hr | NO CHARGE |
| CLM | Reviewed email from Corkery re: discovery | 0.10 $475.00/hr | NO CHARGE |
| SS | Reviewing documents and identified for RFP response | 1.50 $150.00/hr | 225.00 |

**Sergeant v. Acol**

|  | Hrs/Rate | Amount |
|---|---|---|

**10/11/2016**

| SS   Meeting with MVH and CM to review interrogatories and Requests for Production (RFPs) and discuss paralegal assignment including witness interviews | 0.30 $150.00/hr | 45.00 |
| CLM discovery meeting w Sarah Sloan and Mara Verheyden-Hilliard re: plaintiffs responses to Acol's RFPs | 0.30 $475.00/hr | NO CHARGE |
| MVH Meeting w/ Carl Messineo and Sarah Sloan reviewing interrogatory repsonses to Acol's requests to Mr. Sergeant, editing discussion of relevancy and privilege | 1.10 $475.00/hr | 522.50 |
| MVH Drafted email to co counsel and WLC re: plaintiffs draft discovery responses and questions related to | 0.10 $475.00/hr | 47.50 |
| CLM Meeting brief with Sarah Sloan and Mara Verheyden-Hilliard re: followup on interrogatory responses | 0.10 $475.00/hr | NO CHARGE |
| CLM  Meeting w/ Mara Verheyden-Hilliard re: discovery and demand | 0.10 $475.00/hr | NO CHARGE |
| MVH  Meeting w/ Carl Messineo re: lawyers committee emails re: discovery and demand | 0.10 $475.00/hr | 47.50 |
| CLM Meeting w/ Mara Verheyden-Hilliard  and Sarah Sloan reviewing interrogatory repsonses to Acol's requests to Mr. Sergeant, editing discussion of relevancy and privilege | 1.10 $475.00/hr | 522.50 |
| MVH  Drafted response email to lawyers committee re: discovery and demand | 0.10 $475.00/hr | 47.50 |
| MVH Drafted, edited interrogatory responses, reviewed related documents for responsive information and privilege, and follow up where additional information necessary | 2.80 $475.00/hr | 1,330.00 |
| MVH discovery meeting #2 w/ Carl Messineo and Sarah Sloan re: plaintiffs response to RFPs | 0.30 $475.00/hr | 142.50 |

**Sergeant v. Acol**

| | Hrs/Rate | Amount |
|---|---|---|
| **10/11/2016** | | |
| MVH  Meeting w/ paralegal Sarah Sloan re: interrogatories and Requests for Production (RFPs), providing direction where followup necessary | 0.40 $475.00/hr | 190.00 |
| **10/12/2016** | | |
| MVH  E-communications w/ legal team w/ draft of discovery, questions about objections and discovery meeting w/ client | 0.30 $475.00/hr | 142.50 |
| MVH  Meeting w/ Carl Messineo re: interrogatory responses, retaliation and damages | 0.20 $475.00/hr | 95.00 |
| MVH  additional emails w/ legal team re: discovery responses, forwarding draft and detailing particular areas | 0.20 $475.00/hr | 95.00 |
| CLM  multiple emails between co-counsels re: discovery responses | 0.30 $475.00/hr | NO CHARGE |
| SS  Scheduling for meeting next day with Mr. Sergeant | 0.10 $150.00/hr | NO CHARGE |
| SS   Phone calls with potential damage witnesses and preparation of report to Mara Verheyden-Hilliard and Carl Messineo | 5.60 $150.00/hr | 840.00 |
| SS  Follow-up communication with Mr. Sergeant about contacting damage witnesses | 0.10 $150.00/hr | 15.00 |
| SS  Continuing work on discovery responses to submit for team review | 0.30 $150.00/hr | 45.00 |
| MVH  Meeting w/ Sarah Sloan re: potential damage witnesses | 0.30 $475.00/hr | 142.50 |
| MVH  Drafted, final edits to draft responses, interrogatories and RFPs | 3.80 $475.00/hr | 1,805.00 |
| **10/13/2016** | | |
| SS  Meeting with Mr. Sergeant to review discovery responses, including preparation and follow up meetings w/ counsel | 5.20 $150.00/hr | 780.00 |

**Sergeant v. Acol**

|  | Hrs/Rate | Amount |
|---|---|---|

**10/13/2016**

| MVH Reviewed email from Karp and from Corkery re: Houk | 0.10<br>\$475.00/hr | 47.50 |
|---|---|---|
| MVH Meeting with Mr. Sergeant to review discovery responses, initial meeting w/ client and Sarah Sloan; left rest of meeting to paralegal for client review | 0.30<br>\$475.00/hr | 142.50 |
| CLM Reviewed documents, email from Corkery | 0.10<br>\$475.00/hr | NO CHARGE |
| MVH Reviewed documents, amended responses to document requests (sent by Corkery) | 0.30<br>\$475.00/hr | 142.50 |
| CLM Reviewed email from Karp and from Corkery | 0.10<br>\$475.00/hr | NO CHARGE |
| CLM Meeting with Mr. Sergeant, Sarah Sloan, D Corkery, L Watson to discuss and review discovery responses | 1.00<br>\$475.00/hr | NO CHARGE |
| MVH Meeting w/ client, Sarah Sloan, Carl Messineo, D Corkery and L Watson after client had re:-reviewed responses to discuss in detail | 1.00<br>\$475.00/hr | 475.00 |
| MVH Meeting w/ Sarah Sloan and Carl Messineo to discuss next steps in discovery after conclusion of client and counsel meeting | 0.30<br>\$475.00/hr | 142.50 |

**10/14/2016**

| CLM Reviewed edited discovery responses and objections, interrogatories and Requests for Production (RFPs), coordinated w/ Mara Verheyden-Hilliard re: same in order to address specific areas | 3.20<br>\$475.00/hr | 1,520.00 |
|---|---|---|
| MVH Drafted, edited final discovery responses, interrogatories and Requests for Production (RFPs) including objections and substantive responses, tasked paralegal at points w/ specific followup, reviewed related documents to confirm information | 5.60<br>\$475.00/hr | 2,660.00 |

**10/17/2016**

| CLM Reviewed documents, Acols' answers to interrogatories and responses to requests for production; brief discussion with Mara Verheyden-Hilliard re: same | 0.30<br>\$475.00/hr | 142.50 |
|---|---|---|

**Sergeant v. Acol**

|  |  | Hrs/Rate | Amount |
|---|---|---|---|

**10/17/2016**

| | | Hrs/Rate | Amount |
|---|---|---|---|
| CLM | Reviewed email from Mara Verheyden-Hilliard to DC re: discovery edits | 0.10<br>$475.00/hr | NO CHARGE |
| MVH | Reviewed email from DC re: discovery re: final discovery responses | 0.10<br>$475.00/hr | NO CHARGE |
| CLM | Reviewed email from DC | 0.10<br>$475.00/hr | 47.50 |
| MVH | Reviewed email from DC to Karp transmitting Pls Discovery responses | 0.10<br>$475.00/hr | NO CHARGE |
| CLM | reviewed email from DC to Karp transmitting Pls discovery responses | 0.10<br>$475.00/hr | NO CHARGE |
| CLM | reviewed email from Mara Verheyden-Hilliard to co-counsels re: summons | 0.10<br>$475.00/hr | NO CHARGE |
| MVH | Drafted email to co-counsels re:  Houck summons | 0.10<br>$475.00/hr | 47.50 |
| CLM | Reviewed documents, email from Mara Verheyden-Hilliard to co-counsels re:<br>discovery responses | 0.10<br>$475.00/hr | NO CHARGE |
| MVH | Drafted email to co-counsel re: Houck discovery | 0.10<br>$475.00/hr | 47.50 |
| CLM | Reviewed email from Sarah Sloan to co-counsels re: discovery documents | 0.10<br>$475.00/hr | NO CHARGE |
| MVH | Reviewed documents, Acols' answers to interrogatories and responses to<br>requests for production; brief discussion with CLM re: same | 0.30<br>$475.00/hr | NO CHARGE |
| CLM | reviewed email from Mara Verheyden-Hilliard to DC re: interrogatory<br>objections | 0.10<br>$475.00/hr | NO CHARGE |

**Sergeant v. Acol**

| | | Hrs/Rate | Amount |
|---|---|---|---|
| **10/17/2016** | | | |
| MVH | Drafted email to DC regarding interrogatory objections and specific questions at issue and reviewed related docs | 0.30 $475.00/hr | 142.50 |
| CLM | Reviewed email from DC re: edits | 0.10 $475.00/hr | NO CHARGE |
| MVH | Reviewed email from DC enclosing WLC's edits to Sergeant's interrogatory responses | 0.30 $475.00/hr | 142.50 |
| CLM | Reviewed email from Mara Verheyden-Hilliard to co-counsels re: discovery | 0.10 $475.00/hr | NO CHARGE |
| MVH | Drafted email to co-counsels re: interrogatories | 0.10 $475.00/hr | 47.50 |
| SS | Finalize and prepare discovery responses for submission including interrogatories, Requests for Production (RFPs), inclusive documents | 6.70 $150.00/hr | 1,005.00 |
| SS | Communication with attorneys in person and via email about finalizing discovery responses | 0.30 $150.00/hr | 45.00 |
| CLM | Reviewed email from DC to Sarah Sloan re: interrogatories | 0.10 $475.00/hr | NO CHARGE |
| MVH | Reviewed email from Sarah Sloan to DC re: discovery | 0.10 $475.00/hr | 47.50 |
| MVH | Reviewed email from DC re: discovery items | 0.10 $475.00/hr | NO CHARGE |
| CLM | Reviewed email from Sarah Sloan to DC re: discovery | 0.10 $475.00/hr | NO CHARGE |
| SS | Drafted email to DC re: discovery and information | 0.10 $150.00/hr | 15.00 |

**Sergeant v. Acol**

|  | Hrs/Rate | Amount |
|---|---|---|
| **10/17/2016** | | |
| MVH  Reviewed email from DC to Sarah Sloan re: interrogatories | 0.10<br>$475.00/hr | NO CHARGE |
| MVH  Reviewed email from DC re: discovery | 0.10<br>$475.00/hr | NO CHARGE |
| MVH  Reviewed email from DC | 0.10<br>$475.00/hr | 47.50 |
| CLM  Reviewed email from DC re: discovery responses | 0.10<br>$475.00/hr | NO CHARGE |
| CLM  Reviewed email from DC re: Houck summons | 0.10<br>$475.00/hr | NO CHARGE |
| MVH  sent email to DC re: final responses and objections | 0.10<br>$475.00/hr | 47.50 |
| CLM  Reviewed email from Mara Verheyden-Hilliard to DC re: final responses | 0.10<br>$475.00/hr | NO CHARGE |
| MVH  Reviewed email from Sarah Sloan to co-counsels re: discovery responses | 0.10<br>$475.00/hr | 47.50 |
| CLM  Reviewed email from DC re: transmittal of discovery | 0.10<br>$475.00/hr | NO CHARGE |
| MVH  drafted email to DC re: final discovey responses | 0.10<br>$475.00/hr | 47.50 |
| CLM  reviewed email from Mara Verheyden-Hilliard to DC re: discovery | 0.10<br>$475.00/hr | NO CHARGE |
| MVH  reviewed email from DC re: discovery transmittal | 0.10<br>$475.00/hr | NO CHARGE |

**Sergeant v. Acol**

| | | Hrs/Rate | Amount |
|---|---|---|---|
| **10/17/2016** | | | |
| CLM | reviewed email from DC re: discovery transmittal | 0.10 $475.00/hr | NO CHARGE |
| MVH | Reviewed email from Sarah Sloan, transmitting to co-counsels Pls Objections and Responses to Interrogatories, Objections and Responses to Requests for Production (RFPs), and PL-0001 through 43 | 0.30 $475.00/hr | NO CHARGE |
| CLM | Reviewed transmittal email from Sarah Sloan to co-counsels transmitting Pls Objections and Responses to Interrogatories, Objections and Responses to Requests for Production (RFPs), and PL-0001 through 43 | 0.10 $475.00/hr | NO CHARGE |
| MVH | reviewed email from Sarah Sloan to DC re: discovery | 0.10 $475.00/hr | NO CHARGE |
| CLM | reviewed email from Sarah Sloan to DC re: documents | 0.10 $475.00/hr | NO CHARGE |
| **10/19/2016** | | | |
| CLM | Meeting w/ Sarah Sloan re: medical information for client discovery | 0.20 $475.00/hr | 95.00 |
| SS | meeting w/ Carl Messineo re: medical information for client discovery | 0.20 $150.00/hr | 30.00 |
| **10/20/2016** | | | |
| SS | Receive discovery responses, prepare and distribute | 0.20 $150.00/hr | 30.00 |
| **10/21/2016** | | | |
| MVH | Reviewed sections of def discovery responses (coord w/ Carl Messineo for different areas), annotating and indexing for follow up | 3.60 $475.00/hr | 1,710.00 |
| MVH | Reviewed documents, initial brief review of discovery responses, contradicting denials in Answer | 1.80 $475.00/hr | 855.00 |
| MVH | Reviewed documents, audio interview of Acol provided, sent email to co counsel with key transcripted quotations | 1.70 $475.00/hr | 807.50 |
| CLM | E-communications w/ co counsels re: provision of medical records | 0.20 $475.00/hr | 95.00 |

**Sergeant v. Acol**

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| **10/21/2016** | | | |
| MVH | Phone call w/cocounsel WLC and Carl Messineo re: retaining expert and next steps | 0.70 $475.00/hr | 332.50 |
| MVH | email to cocounsel WCL re: sexual assault trauma symptoms and potential expert | 0.10 $475.00/hr | 47.50 |
| CLM | E-communication to cocounsel re: timing of expert report and review of rules | 0.40 $475.00/hr | 190.00 |
| CLM | Phone call w/ cocounsel WLC and Mara Verheyden-Hilliard re: expert and next steps in matter | 0.70 $475.00/hr | NO CHARGE |
| MVH | Phone call w/ expert Gorin, Carl Messineo and Corkery | 0.50 $475.00/hr | NO CHARGE |
| CLM | Phone call w/ expert Gorin, Mara Verheyden-Hilliard and Corkery | 0.50 $475.00/hr | 237.50 |
| CLM | Review defendant discovery responses begin annotating, indexing with follow up areas for areas | 5.30 $475.00/hr | 2,517.50 |
| **10/24/2016** | | | |
| CLM | Reviewed scheduling order; drafted email to Opposing Counsel re: amendments to accommodate expert witness designation | 0.30 $475.00/hr | 142.50 |
| CLM | reviewed email from Dennis C. re: expert witness | 0.10 $475.00/hr | 47.50 |
| CLM | reviewed response from Opposing Counsel re: scheduling and expert witness | 0.10 $475.00/hr | 47.50 |
| MVH | Drafted email re: expert witness designation and p/c w/ Carl Messineo re: same | 0.20 $475.00/hr | NO CHARGE |
| **10/28/2016** | | | |
| SS | Work on obtaining medical records pursuant to agreement to produce | 0.10 $150.00/hr | 15.00 |

**Sergeant v. Acol**

|  | Hrs/Rate | Amount |
|---|---|---|

**10/28/2016**

| MVH Meeting w/ Carl Messineo re: next steps in sergeant case, outlining ongoing discovery and other matters | 2.00<br>$475.00/hr | NO CHARGE |
| CLM Meeting w/ Mara Verheyden-Hilliard re: next steps in sergeant case, outlining ongoing discovery and other matters | 2.00<br>$475.00/hr | 950.00 |

**10/31/2016**

| SS    Work on obtaining medical records pursuant to agreement to produce | 0.30<br>$150.00/hr | 45.00 |
| CLM  Reviewed documents, email from Corkery re: expert | 0.10<br>$475.00/hr | NO CHARGE |
| CLM  Reviewed documents, email from Gorin | 0.10<br>$475.00/hr | 47.50 |
| CLM  Reviewed documents, email from Corkery re: expert | 0.10<br>$475.00/hr | NO CHARGE |
| CLM  Reviewed documents email from expert | 0.10<br>$475.00/hr | 47.50 |

**11/1/2016**

| CLM  Phone call w/ Corkery re: subpoena | 0.20<br>$475.00/hr | 95.00 |
| SS    Work on obtaining medical records pursuant to agreement to produce | 0.10<br>$150.00/hr | 15.00 |
| CLM  Reviewed documents, continued to annotate and index discovery production from City of Laurel and Acol, including recordings of three interviews and accompanying objections | 4.30<br>$475.00/hr | 2,042.50 |
| MVH Review of discovery, added to annotations and indexing of available materials, further outlining next steps in discovery and followup | 3.60<br>$475.00/hr | 1,710.00 |

**11/2/2016**

| SS Assist attorney in reviewing audio and documents for deficiency letter | 0.50<br>$150.00/hr | 75.00 |

**Sergeant v. Acol**

| | | Hrs/Rate | Amount |
|---|---|---|---|
| **11/2/2016** | | | |
| CLM | Drafted detailed deficiency letter re: discovery production, reviewed related case law and basis for production | 4.50<br>$475.00/hr | 2,137.50 |
| **11/3/2016** | | | |
| MVH | Drafted, reviewed Carl Messineo and Corkery's draft deficiency letter, edited with additional areas, reviewed related documents, LPD and Acol discovery responses | 1.50<br>$475.00/hr | 712.50 |
| SS | Prep and transmission of deficiency letter | 0.30<br>$150.00/hr | 45.00 |
| CLM | Drafted, edited detailed deficiency letter to Opposing Counsel re: withheld materials, interrogatory responses, point by point analysis | 2.50<br>$475.00/hr | 1,187.50 |
| **11/4/2016** | | | |
| SS | Review of emails from Mr. Karp | 0.10<br>$150.00/hr | NO CHARGE |
| **11/15/2016** | | | |
| CLM | E-communications w/ Corkery and Opposing Counsel re: protective order and FTO file | 0.10<br>$475.00/hr | NO CHARGE |
| **11/21/2016** | | | |
| CLM | Receipt, initial review FTO files, annotated, excerpted portions sent to cocounsel | 1.90<br>$475.00/hr | 902.50 |
| **11/22/2016** | | | |
| SS | Discussion w/ attorneys of potential damage witnesses for expert to speak with | 0.20<br>$150.00/hr | 30.00 |
| MVH | E-communications w/ cocounsel re: damage witnesses, reviewing Sarah Sloan details | 0.20<br>$475.00/hr | 95.00 |
| SS | Prep of notes for attorneys related to potential damage witnesses for expert to speak with | 0.10<br>$150.00/hr | 15.00 |
| MVH | meeting w/ Sarah Sloan re: damage witnesses and expert | 0.20<br>$475.00/hr | 95.00 |
| MVH | w/ cocounsel WLC re: confidentiality ordres | 0.10<br>$475.00/hr | 47.50 |

**Sergeant v. Acol**

|  | Hrs/Rate | Amount |
|---|---|---|

**11/22/2016**

CLM   E-communications w/cocounsels re: protective order — 0.10 $475.00/hr — 47.50

**11/28/2016**

MVH   Reviewed documents, Sergeant's medical records — 0.30 $475.00/hr — 142.50

CLM   Meeting with Mara Verheyden-Hilliard re: scope of proposed confidentiality stipulation sent by Opposing Counsel; reviewed alternative formulations used in other cases — 0.80 $475.00/hr — NO CHARGE

SS   Calls to potential damage witnesses about speaking with expert — 0.40 $150.00/hr — 60.00

MVH   Meeting with Carl Messineo to discuss Sergeant's medical records — 0.20 $475.00/hr — NO CHARGE

MVH   Meeting with Carl Messineo re: scope of proposed confidentiality stipulation sent by Opposing Counsel; reviewed alternative formulations used in other cases, reviewed Court rules and stipulated orders — 0.80 $475.00/hr — 380.00

CLM   Drafted letter motion to compel re: ROI, including case law research — 2.10 $475.00/hr — 997.50

MVH   Research on confidentiality orders and scope in circuit — 0.30 $475.00/hr — 142.50

MVH   emails to co counsel re: scope of confidentiality order and retroactivity — 0.10 $475.00/hr — 47.50

CLM   Meeting with Mara Verheyden-Hilliard to discuss Sergeant's medical records — 0.20 $475.00/hr — 95.00

**11/29/2016**

CLM   Meeting with Carl Messineo re: confidentiality proposal — 0.20 $475.00/hr — 95.00

MVH   Meeting with Carl Messineo re: confidentiality proposal — 0.20 $475.00/hr — NO CHARGE

**Sergeant v. Acol**

| | | Hrs/Rate | Amount |
|---|---|---|---|
| **11/29/2016** | | | |
| CLM | Drafted revisions to proposed confidentiality order, transmitted to Opposing Counsel w accompanying email letter | 0.60 $475.00/hr | 285.00 |
| CLM | Research, reviewed local rules regarding confidentiality stipulations | 0.20 $475.00/hr | 95.00 |
| CLM | Drafted letter motion to compel re: ROI, including additional case law research | 2.00 $475.00/hr | 950.00 |
| **11/30/2016** | | | |
| SS | Communication with expert about speaking with potential damage witnesses | 0.20 $150.00/hr | 30.00 |
| **12/1/2016** | | | |
| SS | Discussion with Mr. Sergeant about completion of documents for expert | 0.30 $150.00/hr | 45.00 |
| SS | Meeting with Carl Messineo re: docs for expert | 0.20 $150.00/hr | 30.00 |
| SS | Meeting with Carl Messineo and Mara Verheyden-Hilliard re: docs for expert | 0.30 $150.00/hr | 45.00 |
| SS | Prep of medical records for production | 0.20 $150.00/hr | 30.00 |
| CLM | Phone call with Dennis C. regarding communications with expert | 0.20 $475.00/hr | 95.00 |
| SS | Calls to potential damage witnesses about speaking with expert | 0.10 $150.00/hr | 15.00 |
| CLM | Meeting with Sarah Sloan re: Sergeant re: information for expert | 0.20 $475.00/hr | 95.00 |
| MVH | Meeting w/ Carl Messineo and Sarah Sloan re: docs for expert | 0.30 $475.00/hr | NO CHARGE |

**Sergeant v. Acol**

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| **12/2/2016** | | | |
| SS | Delivery of documents to expert | 0.50<br>$150.00/hr | 75.00 |
| SS | Finalization and transmission of medical records to opposing counsel | 0.30<br>$150.00/hr | 45.00 |
| SS | Filing letter brief on discovery dispute | 0.30<br>$150.00/hr | 45.00 |
| MVH | additional medical records of client | 0.20<br>$475.00/hr | 95.00 |
| **12/3/2016** | | | |
| SS | Prep for upcoming amended discovery responses and expert designation | 0.30<br>$150.00/hr | 45.00 |
| **12/4/2016** | | | |
| CLM | Reviewed documents, expert witness report | 1.00<br>$475.00/hr | 475.00 |
| **12/5/2016** | | | |
| SS | Prep and transmission of amended discovery responses | 0.50<br>$150.00/hr | 75.00 |
| **12/6/2016** | | | |
| CLM | Drafted supplemental discovery production re: expert, designation of expert | 0.80<br>$475.00/hr | 380.00 |
| SS | Preparation and assembly of for upcoming amended discovery responses and expert designation | 0.30<br>$150.00/hr | 45.00 |
| **12/7/2016** | | | |
| CLM | Reviewed documents, revised confidentiality stipulation returned by Opposing Counsel | 0.30<br>$475.00/hr | 142.50 |
| CLM | Drafted email to co-counsel | 0.10<br>$475.00/hr | 47.50 |
| CLM | review and annotate materials produced in discovery, including FTO file | 4.50<br>$475.00/hr | 2,137.50 |

**Sergeant v. Acol**

|  | Hrs/Rate | Amount |
|---|---|---|
| **12/8/2016** | | |
| SS    Prep and transmission of amended discovery responses and expert designation | 1.00 $150.00/hr | 150.00 |
| **12/14/2016** | | |
| CLM   Phone call with co counsel Mara Verheyden-Hilliard , Sarah Sloan, Dennis Corkery, Leah Watson re: discovery, indemnification, defendants assets, expert matters, additional information from client | 1.00 $475.00/hr | NO CHARGE |
| CLM   multiple emails discussion on next steps based on Acol's defenses and discovery thus far | 0.40 $475.00/hr | 190.00 |
| MVH   Phone call with co counsel, Carl Messineo, Sarah Sloan, Dennis Corkery, Leah Watson re: discovery, indemnification, defendants assets, expert matters, additional information from client | 1.00 $475.00/hr | 475.00 |
| SS    Review of notes from Acol depo and prep for further discovery | 0.50 $150.00/hr | 75.00 |
| **12/15/2016** | | |
| CLM Reviewed documents, ROI | 0.20 $475.00/hr | 95.00 |
| MVH Meeting with Carl Messineo re: ROI | 0.30 $475.00/hr | NO CHARGE |
| CLM Meeting with Mara Verheyden-Hilliard re: ROI | 0.30 $475.00/hr | 142.50 |
| MVH drafted email to cocounsel re: defendant dropped objection to withholding ROI, but not yet produced | 0.10 $475.00/hr | 47.50 |
| MVH Reviewed documents, ROI | 0.20 $475.00/hr | 95.00 |
| **12/20/2016** | | |
| SS   Review and filing additional discovery responses received by mail | 0.20 $150.00/hr | 30.00 |
| **12/21/2016** | | |
| CLM Reviewed documents, add'l document production from Acol | 1.00 $475.00/hr | 475.00 |

**Sergeant v. Acol**

|  | Hrs/Rate | Amount |
|---|---|---|

**12/21/2016**

| MVH Reviewed documents, add'l document production from Acol | 1.00<br>\$475.00/hr | 475.00 |
| MVH Reviewed documents, deficiency letter drafted by Leah Watson | 0.30<br>\$475.00/hr | 142.50 |

**1/3/2017**

| MVH Drafted email to co counsel re: outstanding discovery | 0.10<br>\$475.00/hr | 47.50 |
| CLM Reviewed email from Leah Watson | 0.10<br>\$475.00/hr | NO CHARGE |
| CLM Emails w/ corkery re: discovery repsonses | 0.10<br>\$475.00/hr | 47.50 |
| CLM Reviewed documents, email from Corkery | 0.10<br>\$475.00/hr | 47.50 |

**1/4/2017**

| CLM Reviewed email from Corkery to Karp re: discoverability of income tax returns | 0.10<br>\$475.00/hr | NO CHARGE |
| CLM  Reviewed email from Opposing Counsel to Corkery | 0.10<br>\$475.00/hr | NO CHARGE |

**1/5/2017**

| CLM Reviewed email from Opposing Counsel supplementing discovery by<br>identifying newly disclosed law enforcement witness, Detective Natalie Gaston | 0.10<br>\$475.00/hr | 47.50 |
| CLM Meeting with Mara Verheyden-Hilliard re: late disclosure of new law<br>enforcement witness | 0.20<br>\$475.00/hr | 95.00 |
| MVH Meeting with CLM re: late disclosure of new law enforcement witness | 0.20<br>\$475.00/hr | 95.00 |
| CLM Drafted areas of inquiry for additional subpoena duces tecum and Rule<br>30(b)(6) deposition relating to Acol's punitive damage defenses (FTO training<br>incidents, adverse action and punishments to Acol, policies and practices and<br>trainings) | 1.40<br>\$475.00/hr | 665.00 |

**Sergeant v. Acol**

|  | Hrs/Rate | Amount |
|---|---|---|
| **1/6/2017** | | |
| MVH Drafted email to Samantha Weaver re: acronym used by LPD | 0.10<br>$475.00/hr | 47.50 |
| **1/9/2017** | | |
| CLM Reviewed email from Corkery re: discovery and extension | 0.10<br>$475.00/hr | 47.50 |
| **1/10/2017** | | |
| CLM  email from Corkery | 0.10<br>$475.00/hr | NO CHARGE |
| MVH Reviewed multiple emails between cocounsel regarding discovery | 0.20<br>$475.00/hr | NO CHARGE |
| SS    Review and filing of correspondance from Leah Watson to Karp | 0.10<br>$150.00/hr | NO CHARGE |
| SS    Review and filing of correspondance from Karp | 0.10<br>$150.00/hr | NO CHARGE |
| CLM Reviewed email from Opposing Counsel seeking disclosure of psychological data and interview notes for purposes of review by psychologist, after the elapse of the deadline for expert witness disclosures | 0.10<br>$475.00/hr | 47.50 |
| **1/11/2017** | | |
| CLM Sent email to Leah Watson re: service of subpoenas | 0.10<br>$475.00/hr | NO CHARGE |
| CLM Drafted email to Leah Watson re: subpoena discovery | 0.10<br>$475.00/hr | 47.50 |
| MVH Reviewed multiple emails between cocounsel re: discovery and mediation | 0.20<br>$475.00/hr | NO CHARGE |
| **1/12/2017** | | |
| CLM Meeting with Mara Verheyden-Hilliard re: whether to assert objections to Acol's Notice of Records Deposition for the CJIS Repository | 0.20<br>$475.00/hr | 95.00 |
| CLM Reviewed Acol's Notice of Records Deposition for the CJIS Central Repository | 0.10<br>$475.00/hr | 47.50 |

**Sergeant v. Acol**

|  | Hrs/Rate | Amount |
|---|---|---|
| **1/12/2017** | | |
| MVH Meeting with Carl Messineo re: whether to assert objections to Acol's Notice of Records Deposition for the CJIS Repository | 0.20 $475.00/hr | 95.00 |
| CLM  Reviewed email from Corkery, including edit to letter to Opposing Counsel | 0.10 $475.00/hr | NO CHARGE |
| CLM Phone call with Corkery re: disclosure of psychological data | 0.10 $475.00/hr | 47.50 |
| CLM Research re: disclosure of additional psychological testing data where defendant has declined to identify an expert witness | 0.40 $475.00/hr | 190.00 |
| MVH  E-communication to cocounsel re: discovery and subpoenas | 0.10 $475.00/hr | NO CHARGE |
| CLM Phone call with Corkery re: discovery matters and expert witness | 0.20 $475.00/hr | 95.00 |
| CLM  Drafted letter to Opposing Counsel re: multiple discovery issues, communicated w/ cocounsel regarding same | 0.70 $475.00/hr | 332.50 |
| CLM Reviewed documents, recent correspondence with Opposing Counsel pertaining to request for psychological records, testifying expert, Pl's request for leave to amend, add'l depositions | 0.30 $475.00/hr | 142.50 |
| CLM Phone call with Mara Verheyden-Hilliard re: letter to Opposing Counsel  re: discovery | 0.20 $475.00/hr | 95.00 |
| **1/17/2017** | | |
| CLM Reviewed email forwarded by Leah Watson | 0.10 $475.00/hr | NO CHARGE |
| CLM Reviewed email from Leah Watson | 0.10 $475.00/hr | NO CHARGE |
| CLM  Reviewed email from expert witness | 0.10 $475.00/hr | NO CHARGE |

**Sergeant v. Acol**

|  | Hrs/Rate | Amount |
|---|---|---|
| **1/17/2017** | | |
| CLM Reviewed email from Leah Watson | 0.10 $475.00/hr | NO CHARGE |
| CLM sent e-mail to Leah Watson re: expert discovery | 0.10 $475.00/hr | 47.50 |
| CLM Reviewed email from Leah Watson | 0.10 $475.00/hr | NO CHARGE |
| MVH Reviewed multiple E-communications among cocounsel re: discovery | 0.20 $475.00/hr | NO CHARGE |
| **1/25/2017** | | |
| SS Assist attorney with preparation of interrogatories on net worth | 0.20 $150.00/hr | 30.00 |
| CLM Drafted interrogatories on net worth, including related research for exemplars | 1.10 $475.00/hr | 522.50 |
| MVH E-communications w/ cocounsel re: discovery matters and court phone hearing | 0.30 $475.00/hr | NO CHARGE |
| CLM Reviewed email from Opposing Counsel re: discovery from Houck | 0.10 $475.00/hr | NO CHARGE |
| CLM Research, case law on evidence of net worth for punitive damages, including measures of wealth of defendant in Fourth Circuit and District Courts | 0.50 $475.00/hr | 237.50 |
| SS Prep of potentially responsive written discovery information in anticipation of the Letter Order | 0.30 $150.00/hr | 45.00 |
| SS Meet with CM about potentially responsive information in anticipation of the Letter Order | 0.20 $150.00/hr | 30.00 |
| CLM Meeting with Sarah Sloan and Mara Verheyden-Hilliard re: items on post-court hearing Action Item list | 0.30 $475.00/hr | 142.50 |

**Sergeant v. Acol**

| | | Hrs/Rate | Amount |
|---|---|---|---|
| **1/25/2017** | | | |
| MVH | Meeting with Sarah Sloan and Carl Messineo re: items on post-court hearing Action Item list | 0.30 $475.00/hr | NO CHARGE |
| SS | Meeting with Carl Messineo and Mara Verheyden-Hilliard re: items on post-court hearing Action Item list | 0.30 $150.00/hr | 45.00 |
| CLM | Reviewed email from Leah Watson to Opposing Counsel re: outstanding discovery deficiencies | 0.10 $475.00/hr | NO CHARGE |
| **1/26/2017** | | | |
| CLM | Reviewed email from Watson to Opposing Counsel | 0.10 $475.00/hr | NO CHARGE |
| SS | Prep of responsive written discovery information to Letter Order | 0.30 $150.00/hr | 45.00 |
| SS | Meet with CM about responsive information to the Letter Order | 0.20 $150.00/hr | 30.00 |
| CLM | Reviewed email from Opposing Counsel to Leah Watson | 0.10 $475.00/hr | NO CHARGE |
| SS | Review communications from attorneys about next step tasks to respond to Letter Order | 0.10 $150.00/hr | 15.00 |
| SS | Sent e-mail to attorneys re: letter order next steps | 0.10 $150.00/hr | 15.00 |
| MVH | Meeting with Carl Messineo re: tax returns and impeachment issues asserted by Opposing Counsel | 0.30 $475.00/hr | NO CHARGE |
| SS | Review Letter Order (ECF No. 54) | 0.20 $150.00/hr | 30.00 |
| **1/27/2017** | | | |
| CLM | drafted letter to Corkery re: tax returns | 0.10 $475.00/hr | 47.50 |

**Sergeant v. Acol**

|  | Hrs/Rate | Amount |
|---|---|---|

**1/27/2017**

| CLM Reviewed email response from Corkery re: tax returns | 0.10<br>$475.00/hr | NO CHARGE |
| SS   Review communications between attorneys about next steps to respond to<br>Letter Order | 0.10<br>$150.00/hr | NO CHARGE |
| SS  phone call w/ client including arranging meeting with client for Jan. 31 | 0.10<br>$150.00/hr | 15.00 |

**1/30/2017**

| SS  Communication with paralegal Samantha Weaver about documents needed<br>from client for meeting the next day | 0.20<br>$150.00/hr | 30.00 |
| SS  Research tax transcripts | 0.10<br>$150.00/hr | 15.00 |

**1/31/2017**

| SS  Draft amended responses to interrogatories and RFPs based on Letter Order | 0.50<br>$150.00/hr | 75.00 |
| SS  Meeting with Mr. Sergeant, attorneys (Mara Verheyden-Hilliard, Carl<br>Messineo, Dennis Corkery, Leah Watson) and paralegals (Sarah Sloan,<br>Samantha Weaver); attorneys left after first part/ second part discovery<br>responses with Samantha Weaver and client | 2.00<br>$150.00/hr | 300.00 |
| SS  Working with client to identify responsive information and documents to<br>outstanding discovery requests (after in person meeting) | 1.90<br>$150.00/hr | 285.00 |
| MVH Meeting w/ Sarah Sloan and Carl Messineo after Sarah Sloan had further<br>meeting with client ( w/o attys) and calls w/ client re: supplementing discovery<br>and information retrieved | 0.50<br>$475.00/hr | 237.50 |
| CLM Meeting with Sarah Sloan re: Drafting of Plaintiff's Amended Responses to<br>Acol's Interrogatory No. 2 and Request for Production of Documents No. 1 in<br>light of Court's letter order | 0.20<br>$475.00/hr | 95.00 |
| SS Meeting with Carl Messineo re: Drafting of Plaintiff's Amended Responses to<br>Acol's Interrogatory No. 2 and Request for Production of Documents No. 1 in<br>light of Court's letter order | 0.20<br>$150.00/hr | 30.00 |

**Sergeant v. Acol**

|  | | Hrs/Rate | Amount |
|---|---|---|---|

**1/31/2017**

SS   Review and filing of Karp's response to deficiency letter and additional production — 0.10 / $150.00/hr — NO CHARGE

SS   Drafted outline of Plaintiff's Amended Responses to Acol's Interrogatory No. 2 and Request for Production of Documents No. 1 — 0.50 / $150.00/hr — 75.00

MVH  Review discovery documents provided by Opposing Counsel, including consent to search form; related email to cocounsel — 0.30 / $475.00/hr — 142.50

CLM  Reviewed incoming supplemental production of discovery from Officer Acol — 0.40 / $475.00/hr — 190.00

**2/1/2017**

MVH  Phone call w/ Carl Messineo and WLC Corkery re: outsanding matters for client — 0.30 / $475.00/hr — 142.50

MVH  Meeting w/ Carl Messineo re: outstanding discovery matters re: client — 0.40 / $475.00/hr — 190.00

**2/2/2017**

CLM  Reviewed email from Corkery — 0.10 / $475.00/hr — NO CHARGE

CLM  Edited Plaintiff's Amended Responses to Acol's Interrogatory No. 2 and Request for Production of Documents No. 1 in light of Court's letter order and sent related email to co-counsel — 0.20 / $475.00/hr — 95.00

CLM  emails w/ Corkery re: client's additional responses to discovery — 0.10 / $475.00/hr — 47.50

CLM  Reviewed interrogatories on net worth and transmitted to Corkery and cocounsel for comment — 0.40 / $475.00/hr — 190.00

SS   Assist attorney with draft interrogatories on net worth — 0.20 / $150.00/hr — 30.00

SS   Continued drafting of amended responses to interrogatories and RFPs based on Letter Order — 0.30 / $150.00/hr — 45.00

**Sergeant v. Acol**

|  | Hrs/Rate | Amount |
|---|---|---|
| **2/3/2017** | | |
| SS   Communication with client by phone re: outstanding matters | 0.30<br>$150.00/hr | 45.00 |
| **2/6/2017** | | |
| CLM   Reviewed email from Opposing Counsel | 0.10<br>$475.00/hr | NO CHARGE |
| MVH  Phone call w/ client re: outstanding matters and status | 0.30<br>$475.00/hr | 142.50 |
| MVH  Phone call w/ Sarah Sloan re: information client requires | 0.10<br>$475.00/hr | 47.50 |
| SS   Communication with client by phone re: outstanding matters | 0.20<br>$150.00/hr | 30.00 |
| **2/7/2017** | | |
| MVH  E-communications w/ cocounsel corkery re: consulting on discovery response | 0.10<br>$475.00/hr | 47.50 |
| MVH  E-communications, multiple w/ cocounsel re: discovery responses | 0.20<br>$475.00/hr | NO CHARGE |
| CLM  reviewed email from Corkery to Opposing Counsel | 0.10<br>$475.00/hr | NO CHARGE |
| CLM  reviewed email from Corkery to Dr. Gorin | 0.10<br>$475.00/hr | NO CHARGE |
| SS   Preparation and transmission of Second Set of Interrogatories to Acol | 0.50<br>$150.00/hr | 75.00 |
| CLM  Sent email to Corkery in response re: expert disclosures | 0.10<br>$475.00/hr | 47.50 |
| CLM  reviewed email from Corkery re: expert | 0.10<br>$475.00/hr | NO CHARGE |

**Sergeant v. Acol**

|  | Hrs/Rate | Amount |
|---|---|---|
| **2/7/2017** | | |
| CLM Reviewed email from Dr. Gorin to Corkery | 0.10<br>$475.00/hr | NO CHARGE |
| CLM Reviewed email from Gorin re: disclosures | 0.10<br>$475.00/hr | 47.50 |
| CLM sent email to Dr. Gorin re: categories of disclosures | 0.10<br>$475.00/hr | 47.50 |
| CLM reviewed email from Corkery to Dr. Gorin | 0.10<br>$475.00/hr | NO CHARGE |
| CLM Reviewed email from Corkery to Dr. Gorin | 0.10<br>$475.00/hr | NO CHARGE |
| CLM reviewed email from Corkery to Opposing Counsel | 0.10<br>$475.00/hr | NO CHARGE |
| CLM reviewed email from Corkery to Dr. Gorin | 0.10<br>$475.00/hr | NO CHARGE |
| CLM Reviewed email from Dr. Gorin to Corkery | 0.10<br>$475.00/hr | NO CHARGE |
| SS Continued drafting of amended responses to interrogatories and RFPs based on Letter Order | 1.00<br>$150.00/hr | 150.00 |
| CLM Reviewed email from Corkery in response to Mara Verheyden-Hilliard re: expert | 0.10<br>$475.00/hr | NO CHARGE |
| SS transmitted Pl Allan Sergeant's Second Set of Interrogatories to Defendant Alfie G. Acol | 0.10<br>$150.00/hr | NO CHARGE |
| CLM Reviewed email from Mara Verheyden-Hilliard to Corkery and Watson re: expert discovery | 0.10<br>$475.00/hr | NO CHARGE |

**Sergeant v. Acol**

| | Hrs/Rate | Amount |
|---|---|---|
| **2/7/2017** | | |
| CLM Reviewed email from Opposing Counsel  re: expert discovery | 0.10<br>$475.00/hr | NO CHARGE |
| CLM reviewed email from Corkery re: requests for Admissions, including attachment with draft RFAs | 0.20<br>$475.00/hr | 95.00 |
| CLM Reviewed response from Corkery | 0.10<br>$475.00/hr | NO CHARGE |
| CLM Reviewed documents, discovery propounded to Plaintiff to confirm what is outstanding; drafted related email to Corkery | 0.30<br>$475.00/hr | 142.50 |
| CLM Reviewed email from Corkery re: discovery | 0.10<br>$475.00/hr | NO CHARGE |
| CLM Reviewed email from Mara Verheyden-Hilliard to Corkery re: discovery | 0.10<br>$475.00/hr | NO CHARGE |
| SS Drafted outline responses to Houck Interrogatory No. 1 and Request for Production of Documents No. 1 | 0.40<br>$150.00/hr | 60.00 |
| SS  Calendaring of call with attorneys and consultant | 0.10<br>$150.00/hr | NO CHARGE |
| **2/8/2017** | | |
| SS   Communication with client by phone re: outstanding discovery questions | 0.10<br>$150.00/hr | 15.00 |
| CLM Reviewed email re: language for client's additional discovery responses | 0.10<br>$475.00/hr | 47.50 |
| SS   Review of expert's redacted notes and preparation of notes to attorneys | 0.30<br>$150.00/hr | 45.00 |
| CLM Phone call w/ Mara Verheyden-Hilliard , DCorkery, consulting atty to discuss client discovery response | 0.30<br>$475.00/hr | 142.50 |

**Sergeant v. Acol**

|  | Hrs/Rate | Amount |
|---|---|---|
| **2/8/2017** | | |
| MVH  Reviewed documents, Dr. Gorin's notes | 0.30<br>$475.00/hr | 142.50 |
| MVH  Phone call w/ Carl Messineo, DCorkery, consulting attorney to discuss client discovery response | 0.30<br>$475.00/hr | NO CHARGE |
| CLM   reviewed email from Corkery to Dr. Gorin | 0.10<br>$475.00/hr | NO CHARGE |
| MVH  Phone call w/ cocounsel Corkery re: client outstanding matters | 0.10<br>$475.00/hr | 47.50 |
| MVH  E-communications (additional) w/ cocounsel re: letter to client | 0.10<br>$475.00/hr | 47.50 |
| CLM  Reviewed email from Corkery to Opposing Counsel | 0.10<br>$475.00/hr | NO CHARGE |
| **2/9/2017** | | |
| SS   Communication with client by phone | 0.10<br>$150.00/hr | 15.00 |
| SS   Additional communication re: client responses to discovery | 0.10<br>$150.00/hr | 15.00 |
| **2/13/2017** | | |
| CLM  Reviewed email from Sarah Sloan re: discovery | 0.10<br>$475.00/hr | NO CHARGE |
| CLM  Edited Pl's Discovery responses and amended discovery responses as relates to tax filings | 0.20<br>$475.00/hr | 95.00 |
| CLM  Meeting with  Mara Verheyden-Hilliard re: Pl's Discovery responses and amended discovery responses as relates to tax filings | 0.20<br>$475.00/hr | 95.00 |
| MVH  Meeting with  Carl Messineo re: Pl's Discovery responses and amended discovery responses as relates to tax filings | 0.20<br>$475.00/hr | NO CHARGE |

**Sergeant v. Acol**

|  | Hrs/Rate | Amount |
|---|---|---|
| **2/13/2017** | | |
| MVH Drafted additional revisions to Plaintiff's discovery responses | 0.20<br>$475.00/hr | 95.00 |
| CLM Sent email to Corkery w/ draft responses to Houck's discovery and amended responses to Acol | 0.10<br>$475.00/hr | 47.50 |
| CLM Reviewed email from Corkery | 0.10<br>$475.00/hr | NO CHARGE |
| CLM Sent email to Sarah Sloan re: discovery communications w/ client | 0.10<br>$475.00/hr | 47.50 |
| CLM Reviewed transmission from Corkery of RFAs | 0.20<br>$475.00/hr | NO CHARGE |
| SS  Review and file Requests for Admission transmitted by Dennis Corkery to Karp | 0.10<br>$150.00/hr | NO CHARGE |
| CLM Drafted additional requests for admission to Acol and Houck, including add'l review of cases related to strip search and legal standards | 2.50<br>$475.00/hr | 1,187.50 |
| CLM  Sent email to co-counsels and reviewed response | 0.10<br>$475.00/hr | NO CHARGE |
| CLM  sent email to Corkery re: language for discovery responses on taxes | 0.10<br>$475.00/hr | 47.50 |
| **2/14/2017** | | |
| SS  Preparation, final, and transmittal of hard copy discovery responses to Opposing Counsel | 1.00<br>$150.00/hr | 150.00 |
| SS  Meet with client to review substance of final amended discovery responses | 0.50<br>$150.00/hr | 75.00 |
| SS preparation of and electronic transmittal of discovery responses to Opposing Counsel | 0.10<br>$150.00/hr | 15.00 |

**Sergeant v. Acol**

|  | Hrs/Rate | Amount |
|---|---|---|
| 2/21/2017 | | |
| SS Review, filing and transmission to attorneys of discovery related materials | 0.10<br>$150.00/hr | NO CHARGE |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| | No Charge | 21.90 | $9,752.50 |
| | Billable Fees | 179.70 | $68,295.00 |

Case 8:15-cv-02233-PWG Document 70-1 Filed 04/20/17 Page 72 of 100
Sergeant v. Acol Civil Action No. 8:15-cv-02233-PWG
Services Rendered by PCJF attorneys and staff

# Litigation phase:
# Depositions
# (including Preparation)

**Professional Services**

| | | Hrs/Rate | Amount |
|---|---|---|---|
| | Depositions (including Preparation) | | |
| 11/7/2016 SS | Preparatory work regarding upcoming depositions of Sergeant and Acol | 0.10 $150.00/hr | 15.00 |
| 11/22/2016 SS | Scheduling depo prep for Mr. Sergeant | 0.10 $150.00/hr | 15.00 |
| SS | discussion of depo prep for Mr. Sergeant w/ legal team | 0.10 $150.00/hr | 15.00 |
| 12/1/2016 CLM | Phone call with Dennis C. regarding deposition Preparation of Sergeant, the role of Ms. Watson, clients trauma in reliving incident | 0.30 $475.00/hr | 142.50 |
| MVH | Meeting w/ Sarah Sloan and Carl Messineo re: meeting w/ sergeant and deposition | 0.30 $475.00/hr | NO CHARGE |
| CLM | Meeting with Sarah Sloan and Mara Verheyden-Hilliard re: tomorrow's meeting with Mr. Sergeant re: deposition | 0.30 $475.00/hr | 142.50 |

**Sergeant v. Acol**

| | | Hrs/Rate | Amount |
|---|---|---|---|
| **12/2/2016** | | | |
| SS | Depo prep 1 of 3 with client and attorneys/paralegals | 3.50<br>$150.00/hr | 525.00 |
| MVH | Deposition prep for Mr. Sergeant, present for beginning of meeting to assist client on process and address concerns re: reliving traumatic event | 0.70<br>$475.00/hr | 332.50 |
| CLM | Deposition prep for Mr. Sergeant, present at beginning of meeting to provide info to client about process | 0.70<br>$475.00/hr | 332.50 |
| **12/5/2016** | | | |
| SS | Assist attorney in prep for Acol deposition | 0.50<br>$150.00/hr | 75.00 |
| CLM | Phone call w/ corkery re: deposition Preparation and assembly of of client | 0.20<br>$475.00/hr | NO CHARGE |
| **12/6/2016** | | | |
| MVH | Meeting with Carl Messineo re: depo Preparation and assembly of for Acol | 0.30<br>$475.00/hr | NO CHARGE |
| CLM | Meeting with client and Leah W, and Mara Verheyden-Hilliard, for deposition preparation | 3.00<br>$475.00/hr | 1,425.00 |
| SS | Assist attorney in prep for Acol deposition | 0.50<br>$150.00/hr | 75.00 |
| MVH | Meeting w/ client and Carl Messineo and leah watson for depo prep | 3.00<br>$475.00/hr | NO CHARGE |
| CLM | Meeting with Mara Verheyden-Hilliard re: depo Preparation and assembly of for Acol deposition | 0.30<br>$475.00/hr | 142.50 |
| **12/7/2016** | | | |
| SS | Continuing assistance of attorney in prepping for Acol depo | 1.00<br>$150.00/hr | 150.00 |
| CLM | Review and annotate the audio taped statement of Acol to investigator Barry (3.5 hours), creating clips for possible use in deposition; Legal Research, strip | 6.50<br>$475.00/hr | 3,087.50 |

**Sergeant v. Acol**

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
|  | search cases, scope of consent cases, reasonable suspicion for the seizures and searches in the fact narrative (3.0) |  |  |
| **12/8/2016** |  |  |  |
| CLM | Depo Preparation for Acol deposition, elements under case law, questions drafting, documents to be pulled by paralegal | 2.40 $475.00/hr | 1,140.00 |
| SS | Continuing assistance of attorney in prepping for Acol depo | 2.00 $150.00/hr | 300.00 |
| **12/9/2016** |  |  |  |
| SS | Continuing assistance of attorney in prepping for Acol depo | 1.00 $150.00/hr | 150.00 |
| CLM | Depo prep for Mr. Sergeant | 3.00 $475.00/hr | 1,425.00 |
| SS | Depo prep for Mr. Sergeant | 3.00 $150.00/hr | 450.00 |
| **12/12/2016** |  |  |  |
| MVH | Meeting with Sarah Sloan and others re: Sergeant deposition | 0.40 $475.00/hr | NO CHARGE |
| CLM | Meeting with Sarah Sloan and others re: Sergeant deposition, which Acol and Houck attended | 0.40 $475.00/hr | 190.00 |
| SS | Final prep of materials for Acol depo | 2.00 $150.00/hr | 300.00 |
| SS | Mr. Sergeant's deposition, attended, took notes for Carl Messineo and upcoming deposition of Acol, including 1/2 travel each way and meeting w/ client afterwards | 5.00 $150.00/hr | 750.00 |
| CLM | Preparation for deposition of Acol; prepared questions based on categorization of Acol's full denials in Answer of key facts, corresponding written and audio material in discovery, requirements of proof, related case law | 6.90 $475.00/hr | 3,277.50 |
| **12/13/2016** |  |  |  |
| CLM | Phone call w/ Mara Verheyden-Hilliard and Corkery re: acol Deposition, after depo | 0.40 $475.00/hr | 190.00 |

**Sergeant v. Acol**

| | | Hrs/Rate | Amount |
|---|---|---|---|
| **12/13/2016** | | | |
| MVH | Phone call w/ Carl Messineo and Corkery re: Acol deposition | 0.40<br>$475.00/hr | NO CHARGE |
| CLM | Deposition of Acol, 4.5 depo time plus 1.0 hours travel | 5.50<br>$475.00/hr | 2,612.50 |
| SS | Acol's depo | 5.50<br>$150.00/hr | 825.00 |
| MVH | Meeting with Sarah Sloan re: Acol deposition | 0.40<br>$475.00/hr | 190.00 |
| **1/3/2017** | | | |
| SS | Receipt and filing of transcripts from Sergeant and Acol depos | 0.30<br>$150.00/hr | 45.00 |
| MVH | Reviewed documents, Acol's deposition, noted key areas | 0.70<br>$475.00/hr | 332.50 |
| MVH | Reviewed documents, clients deposition, annotated | 0.80<br>$475.00/hr | 380.00 |
| CLM | Received e-mail from Samantha Weaver | 0.10<br>$475.00/hr | NO CHARGE |
| CLM | E-mail from Samantha Weaver | 0.10<br>$475.00/hr | NO CHARGE |
| CLM | Reviewed email from Samantha Weaver to MVH | 0.10<br>$475.00/hr | NO CHARGE |
| CLM | Reviewed email from Corkery | 0.10<br>$475.00/hr | NO CHARGE |
| CLM | Reviewed email from MVH | 0.10<br>$475.00/hr | NO CHARGE |

**Sergeant v. Acol**

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| **1/3/2017** | | | |
| CLM | Reviewed email from MVH | 0.10<br>$475.00/hr | NO CHARGE |
| CLM | Reviewed email from Sarah Sloan | 0.10<br>$475.00/hr | NO CHARGE |
| CLM | Reviewed. annotated and issue coded the transcript of Acol deposition | 4.30<br>$475.00/hr | 2,042.50 |
| **1/4/2017** | | | |
| CLM | Drafted email to co-counsel re: deposition dates and proposed selection of deponents (confer with Mara Verheyden-Hilliard re: strategy, who to depose and when) | 0.40<br>$475.00/hr | 190.00 |
| SS | Receipt and filing of additional formats of depo transcripts | 0.10<br>$150.00/hr | NO CHARGE |
| CLM | Reviewed email from Mara Verheyden-Hilliard to Samantha Weaver | 0.10<br>$475.00/hr | NO CHARGE |
| CLM | Reviewed e-mail from Samantha Weaver to SS | 0.10<br>$475.00/hr | NO CHARGE |
| MVH | Drafted email to cocounsel re: transcript | 0.10<br>$475.00/hr | NO CHARGE |
| CLM | Reviewed email from Samantha Weaver to SS | 0.10<br>$475.00/hr | NO CHARGE |
| **1/5/2017** | | | |
| CLM | Reviewed transcript of client's deposition, annotating, and as against Acol's statements, also noting areas for next depositions and 30b6 | 1.90<br>$475.00/hr | 902.50 |
| CLM | Drafted 30(b)(6) topics, identified deponents for deposition, reviewed related materials | 2.10<br>$475.00/hr | 997.50 |
| SS | Review of emails between attorneys re: subpoenas for additional depositions | 0.10<br>$150.00/hr | NO CHARGE |

**Sergeant v. Acol**

| | | Hrs/Rate | Amount |
|---|---|---|---|
| **1/5/2017** | | | |
| CLM | Reviewed email from Leah Watson | 0.10<br>$475.00/hr | NO CHARGE |
| **1/6/2017** | | | |
| CLM | Sent email to Leah Watson re: scheduling | 0.10<br>$475.00/hr | NO CHARGE |
| SS | Review of emails between attorneys re: subpoenas for additional depositions | 0.10<br>$150.00/hr | NO CHARGE |
| CLM | Research, case law research on searches and seizures, reasonableness of strip or body cavity searches and Acol's claimed defenses | 3.20<br>$475.00/hr | 1,520.00 |
| CLM | Drafted email to co-counsels re: witnesses for additional depositions | 0.30<br>$475.00/hr | 142.50 |
| CLM | Reviewed email from Leah Watson re: 30(b)(6) deposition | 0.10<br>$475.00/hr | NO CHARGE |
| CLM | Reviewed email from Leah Watson re: 30(b)(6) deposition and deficiencies | 0.10<br>$475.00/hr | 47.50 |
| CLM | Drafted list of proposed additional deponents based on Acol's defense claims in deposition compared to documents in discovery, related doc review as to evidence available | 3.30<br>$475.00/hr | 1,567.50 |
| **1/10/2017** | | | |
| CLM | Reviewed e-transmission from Leah Watson to Opposing Counsel | 0.10<br>$475.00/hr | NO CHARGE |
| **1/11/2017** | | | |
| CLM | Reviewed email from Leah Watson | 0.10<br>$475.00/hr | NO CHARGE |
| SS | Review of emails between attorneys re: subpoenas for additional depositions | 0.10<br>$150.00/hr | NO CHARGE |
| CLM | Reviewed email from Leah Watson | 0.10<br>$475.00/hr | NO CHARGE |

**Sergeant v. Acol**

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| **1/11/2017** | | | |
| CLM | Reviewed email from Leah Watson | 0.10 $475.00/hr | NO CHARGE |
| CLM | Reviewed email from Opposing Counsel re: Houck depo | 0.10 $475.00/hr | NO CHARGE |
| CLM | Drafted email to Leah Watson re: depositions | 0.10 $475.00/hr | 47.50 |
| CLM | Reviewed email from Leah Watson | 0.10 $475.00/hr | NO CHARGE |
| **1/12/2017** | | | |
| CLM | Reviewed e-mail from Leah Watson | 0.10 $475.00/hr | NO CHARGE |
| CLM | Reviewed email from Mara Verheyden-Hilliard re: additional depositions | 0.10 $475.00/hr | NO CHARGE |
| CLM | Reviewed e-mail from Corkery re: Notice of Records Deposition | 0.10 $475.00/hr | NO CHARGE |
| CLM | Reviewed email from Mara Verheyden-Hilliard to Corkery re: Notice of Records Deposition | 0.10 $475.00/hr | NO CHARGE |
| SS | Receipt, scanning, filing, circulation to attorneys and calendaring of of Notice of Records Depo | 0.10 $150.00/hr | NO CHARGE |
| CLM | Reviewed second e-mail response from Opposing Counsel reasserting objections to additional depositions | 0.10 $475.00/hr | 47.50 |
| CLM | Drafted second email letter to Opposing Counsel regarding relevancy of depositions and requesting alternate dates for deponents | 0.10 $475.00/hr | 47.50 |
| CLM | Reviewed letter from Opposing Counsel | 0.10 $475.00/hr | 47.50 |

**Sergeant v. Acol**

| | Hrs/Rate | Amount |
|---|---|---|
| **1/17/2017** | | |
| CLM Sent e-mail to Leah Watson re: Houck deposition | 0.10 $475.00/hr | 47.50 |
| CLM Reviewed email from Leah Watson | 0.10 $475.00/hr | NO CHARGE |
| CLM Reviewed email from Corkery to Karp transmitting notice of deposition of Officer Houck | 0.10 $475.00/hr | NO CHARGE |
| SS Review and filing of Notice of Deposition for Houck (prepared and transmitted by Dennis Corkery) | 0.10 $150.00/hr | NO CHARGE |
| **1/30/2017** | | |
| CLM Reviewed email from Opposing Counsel re: scheduling depositions | 0.10 $475.00/hr | NO CHARGE |
| **1/31/2017** | | |
| SS Initial prep for Houck depo | 0.30 $150.00/hr | 45.00 |
| **2/1/2017** | | |
| SS Prep for Houck depo | 0.50 $150.00/hr | 75.00 |
| **2/2/2017** | | |
| CLM Reviewed email from Corkery | 0.10 $475.00/hr | NO CHARGE |
| SS Calendaring of upcoming depositions | 0.10 $150.00/hr | NO CHARGE |
| CLM Preparation for deposition of Officer Houck; further review of Acol's deposition and its annotations; review of audio statements of both Houck and Acol and ROI; drafting of questions; incorporation of legal standards and areas of inquiry from research by Mara Verheyden-Hilliard | 6.20 $475.00/hr | 2,945.00 |
| MVH Research, legal obligations and appropriate standards, including updating case law research re failure to intervene, bystander liability standards of proof, for tomorrow's deposition of Officer Houck | 2.80 $475.00/hr | 1,330.00 |
| SS Prep for Houck depo, research and identify relevant materials at attorneys request | 1.00 $150.00/hr | 150.00 |

**Sergeant v. Acol**

| | Hrs/Rate | Amount |
|---|---|---|
| **2/2/2017** | | |
| SS Preparation of exhibits requested by Carl Messineo for Houck deposition | 0.90 $150.00/hr | 135.00 |
| CLM draft email to co-counsels re: depositions of denoiun and barry | 0.10 $475.00/hr | 47.50 |
| **2/3/2017** | | |
| MVH Phone call w/ Carl Messineo re: Houck deposition after depo | 0.40 $475.00/hr | NO CHARGE |
| CLM Phone call w/ Mara Verheyden-Hilliard re: Houck deposition after depo | 0.40 $475.00/hr | 190.00 |
| CLM Deposition of defendant Houck (2hours examination, .5 waiting, 3/4 hour transportation there and 30 minutes on return) | 3.10 $475.00/hr | 1,472.50 |
| CLM Reviewed email from Corkery to Karp re: depo notices | 0.10 $475.00/hr | NO CHARGE |
| **2/13/2017** | | |
| CLM sent email to Sarah Sloan re: materials to be prepared for the depositions on Thursday (Barry, Derouin) | 0.10 $475.00/hr | 47.50 |
| SS Review instructions from attorney re: prep for Deroin and Barry depos | 0.10 $150.00/hr | 15.00 |
| **2/14/2017** | | |
| CLM Preparation for deposition of Corporal Barry, including review of Acol's deposition and its annotations, FTO training materials, audio statements by officers for ROI, ROI, and related materials; drafting of questions | 5.00 $475.00/hr | 2,375.00 |
| SS Assist attorney in preparing for Deroin and Barry depos | 0.50 $150.00/hr | 75.00 |
| **2/15/2017** | | |
| CLM Preparation for deposition of training officer Derouin | 3.50 $475.00/hr | 1,662.50 |
| SS Preparation of exhibits and materials for Deroiun and Barry depositions | 1.50 $150.00/hr | 225.00 |

**Sergeant v. Acol**

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| **2/15/2017** | | | |
| SS | Receive and file transcript from Houck depo | 0.20<br>$150.00/hr | NO CHARGE |
| SS | Assist attorney in preparing for Deroin and Barry depos | 0.50<br>$150.00/hr | 75.00 |
| **2/16/2017** | | | |
| CLM | Depositions of Deroiun and Barry, including travel | 4.20<br>$475.00/hr | 1,995.00 |
| MVH | phone call wl/ Carl Messineo re: depositions of Deroiun and Barry after depo | 0.30<br>$475.00/hr | NO CHARGE |
| CLM | Phone call w/ Mara Verheyden-Hilliard re: Deroiun and barry after depo | 0.30<br>$475.00/hr | 142.50 |

|  |  |  |
|---|---|---|
| No Charge | 9.10 | $4,030.00 |
| Billable Fees | 104.00 | $39,682.50 |

Case 8:15-cv-02233-PWG Document 102-1 Filed 04/28/17 Page 82 of 100
Sergeant v. Acol Civil Action No. 8:15-cv-02233-PWG
Services Rendered by PCJF attorneys and staff

# Litigation phase:
# Motions Practice

Professional Services

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| **Motions Practice** | | | |
| **10/20/2015** | | | |
| CLM | Reviewed email from Corkery and Opposing Counsel ltr re: MTD | 0.20 $475.00/hr | NO CHARGE |
| **10/28/2015** | | | |
| CLM | Meeting with WLC co-counsel by phone re: Motion to dismiss | 1.00 $475.00/hr | 475.00 |
| **1/4/2016** | | | |
| CLM | Reviewed email from Corkery re: MTD | 0.10 $475.00/hr | 47.50 |
| **1/7/2016** | | | |
| CLM | Reviewed annotated documents, Defendant's Motion to Dismiss | 0.50 $475.00/hr | 237.50 |
| **1/8/2016** | | | |
| CLM | Phone call with Corkery re: Defendant's Motion to Dismiss | 0.50 $475.00/hr | 237.50 |
| **1/27/2016** | | | |
| CLM | Reviewed email from Corkery re: opp to MTD | 0.10 $475.00/hr | NO CHARGE |
| **1/28/2016** | | | |
| CLM | Reviewed documents, draft opposition to motion to dismiss (.4 hours), researched related case law on what state action constitutes objectively | 1.10 $475.00/hr | 522.50 |

**Sergeant v. Acol**

|  | Hrs/Rate | Amount |
|---|---|---|
| reasonable deterrence from engaging in First Amendment protected activities, drafting e-mail to co-counsel with additional language regarding same | | |

**1/28/2016**

| CLM Reviewed email from Handley re: MTD | 0.10 $475.00/hr | NO CHARGE |
|---|---|---|

| CLM Reviewed email from Corkery re: MTD | 0.10 $475.00/hr | NO CHARGE |
|---|---|---|

**8/23/2016**

| MVH Reviewed documents, email from DCorkery and court ruling | 0.40 $475.00/hr | 190.00 |
|---|---|---|

| CLM Reviewed documents email from cocounsel and review and annotated court ruling | 0.60 $475.00/hr | 285.00 |
|---|---|---|

**10/25/2016**

| CLM  Drafted / edited motion to amend scheduling order provided by Dennis | 0.30 $475.00/hr | 142.50 |
|---|---|---|

| CLM   Phone call with Mara Verheyden-Hilliard re: amending scheduling order` | 0.20 $475.00/hr | 95.00 |
|---|---|---|

| CLM  Legal Research, Fourth Circuit standards for good cause to amend scheduling order | 0.40 $475.00/hr | 190.00 |
|---|---|---|

| MVH   phone call w/ Carl Messineo re: amending scheduling order and review of draft | 0.30 $475.00/hr | NO CHARGE |
|---|---|---|

**11/9/2016**

| CLM   review Opposing Counsel detailed response to deficiency letter, maintaining position as to many items including ROI, annotated for preparation  of outline for motion to compel | 1.80 $475.00/hr | 855.00 |
|---|---|---|

**11/16/2016**

| SS    Preparation of materials for attorney for work in discovery, materials attorney needs for motion to compel | 0.30 $150.00/hr | 45.00 |
|---|---|---|

**11/18/2016**

| CLM  Preparation of materials in support of request to file motion to compel letter | 0.60 $475.00/hr | 285.00 |
|---|---|---|

**Sergeant v. Acol**

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| **11/29/2016** | | | |
| MVH | Research case law discovery of narrative report of ROI and similar claimed internal memos nationally and in Circuit | 1.40 $475.00/hr | 665.00 |
| **12/1/2016** | | | |
| CLM | Drafted letter motion to compel re: ROI, including related legal research | 2.90 $475.00/hr | 1,377.50 |
| SS | Prep for filing letter brief | 0.50 $150.00/hr | 75.00 |
| **12/20/2016** | | | |
| SS | Filing reply letter on discovery dispute (only stating objection dropped) | 0.30 $150.00/hr | 45.00 |
| **1/3/2017** | | | |
| CLM | Meeting by telephone to discuss strategy with co-counsels re: discovery issues that may be issues of motions | 0.50 $475.00/hr | 237.50 |
| MVH | Meeting by telephone to discuss strategy with co-counsels re: discovery issues that may be issues of motions | 0.50 $475.00/hr | 237.50 |
| **1/11/2017** | | | |
| SS | Review and filing of Letter Motion filed by Karp (ECF No. 46) | 0.10 $150.00/hr | NO CHARGE |
| **1/12/2017** | | | |
| MVH | Phone call w/ Carl Messineo re: letter to Opposing Counsel re: discovery issues | 0.20 $475.00/hr | NO CHARGE |
| **1/13/2017** | | | |
| SS | Preparation and filing of Request for Conference (ECF No. 49) | 0.50 $150.00/hr | 75.00 |
| CLM | Drafted letter to Judge grimm for premotion conference call regarding 3 issues: Pl's Request to Amend Complaint; Depositions sought by Plaintiff and refused by Defendants; Motion to Compel substantive responses over the directives for Officer Acol to not answer questions related to personal assets | 2.00 $475.00/hr | 950.00 |
| CLM | Drafted / incorporated edits from Leah Watson and Mara Verheyden-Hilliard into letter seeking premotion conference call with Court | 0.10 $475.00/hr | 47.50 |
| MVH | Reviewed / edited draft letter seeking pre-motion conference re: discovery issues | 0.30 $475.00/hr | 142.50 |

**Sergeant v. Acol**

| | Hrs/Rate | Amount |
|---|---|---|

**1/13/2017**
CLM Review email from Leah Watson with edit to draft pre-motion conference letter to the Court — 0.10 $475.00/hr — NO CHARGE

CLM Reviewed documents, Order from Court re: pre-motion telephone conference (for 1/24/217 at 4 pm) at initiative of defendant — 0.10 $475.00/hr — 47.50

**1/26/2017**
CLM emails w/ cocounsel re: status report and potential motion summary judgment issues to the Court — 0.10 $475.00/hr — 47.50

**2/3/2017**
CLM Reviewed email from Corkery w/ draft status report and draft msj ltr — 0.20 $475.00/hr — NO CHARGE

**2/4/2017**
CLM Research, review of cases adjudicating lawfulness of frisks and strip searches — 0.80 $475.00/hr — 380.00

CLM Phone call with Mara Verheyden-Hilliard re: possible changes to the MSJ letter — 0.30 $475.00/hr — 142.50

MVH Phone call with Carl Messineo re: possible changes to the MSJ letter — 0.30 $475.00/hr — NO CHARGE

CLM Reviewed documents, deposition of Acol and Report of Investigation, portions of Acol's verbal statement to Corporal Barry, and materials in discovery production, in preparation for proposed revisions to the MSJ letter — 2.20 $475.00/hr — 1,045.00

**2/5/2017**
CLM Drafted revisions to the letter to the Court (pursuant to 9/13/16 minute order) setting forth factual and legal grounds to move for summary judgment as to liability on Count III — 1.50 $475.00/hr — 712.50

**2/28/2017**
CLM Reviewed email from Corkery — 0.10 $475.00/hr — NO CHARGE

| | | |
|---|---|---|
| No Charge | 1.80 | $822.50 |
| Billable Fees | 21.80 | $9,835.00 |

Case 8:15-cv-02233-PWG Document 72-1 Filed 04/20/17 Page 86 of 100
Sergeant v. Acol Civil Action No. 8:15-cv-02233-PWG
Services Rendered by PCJF attorneys and staff

# Litigation phase:
# Attending Court Hearings

**Professional Services**

| | | Hrs/Rate | Amount |
|---|---|---|---|
| **Attending Court Hearings** | | | |
| **10/27/2015** | | | |
| CLM | Review e-mail from Corkery re: court hearing | 0.10 $475.00/hr | NO CHARGE |
| **11/2/2015** | | | |
| CLM | Reviewed email from Corkery re: court call | 0.10 $475.00/hr | NO CHARGE |
| CLM | Reviewed e-mail from Corkery re: court hearing | 0.10 $475.00/hr | NO CHARGE |
| **11/3/2015** | | | |
| CLM | Court Appearance for Hearing, pre-motion conference call with Court on defendant's motion to dismiss | 0.40 $475.00/hr | NO CHARGE |
| CLM | Reviewed email from co-counsels re: hearing, next steps | 0.20 $475.00/hr | 95.00 |
| CLM | sent email to co-counsels re: court call | 0.10 $475.00/hr | NO CHARGE |
| CLM | Preparation for Hearing, pre-motion conference call with Court on defendant's motion to dismiss | 0.30 $475.00/hr | 142.50 |

**Sergeant v. Acol**

Page    2

|  | Hrs/Rate | Amount |
|---|---|---|
| **9/13/2016** | | |
| CLM Conference call with court (Mara Verheyden-Hilliard also) | 0.50<br>$475.00/hr | NO CHARGE |
| MVH Phone call with WLC counsel re: call to court | 0.20<br>$475.00/hr | NO CHARGE |
| CLM Phone call w/ WLC re: call to court | 0.20<br>$475.00/hr | 95.00 |
| MVH Phone call w/ Carl Messineo re: conference call w/ court | 0.10<br>$475.00/hr | 47.50 |
| MVH Conference with Court, Carl Messineo, Corkery, Karp | 0.50<br>$475.00/hr | 237.50 |
| CLM Phone call w/ Mara Verheyden-Hilliard re: conference call w/ court | 0.10<br>$475.00/hr | 47.50 |
| **11/21/2016** | | |
| CLM Court Appearance for Hearing by telephone with court | 0.30<br>$475.00/hr | 142.50 |
| CLM Preparation for court tele-conferece | 0.40<br>$475.00/hr | 190.00 |
| MVH Phone call w/ Carl Messineo re: hearing w/ court | 0.10<br>$475.00/hr | NO CHARGE |
| CLM Phone call w/ Mara Verheyden-Hilliard re: court hearing | 0.10<br>$475.00/hr | 47.50 |
| **1/13/2017** | | |
| SS Calendaring of telephone conference with Court | 0.10<br>$150.00/hr | NO CHARGE |
| **1/19/2017** | | |
| CLM Reviewed e-mail from Opposing Counsel re: scheduling | 0.10<br>$475.00/hr | NO CHARGE |

**Sergeant v. Acol**

|  | Hrs/Rate | Amount |
|---|---|---|
| **1/19/2017** | | |
| CLM Reviewed email from Corkery re: request from Opposing Counsel to move the pre-motion conference hearing | 0.10 $475.00/hr | NO CHARGE |
| **1/25/2017** | | |
| CLM Court Appearance for Hearing by telephone | 0.50 $475.00/hr | 237.50 |
| CLM Preparation for conference call hearing with Court, including review of correspondence and materials and outlining key points | 0.40 $475.00/hr | 190.00 |
| **2/6/2017** | | |
| SS  Review and filing of Status Reports (ECF Nov. 55 and 56) | 0.10 $150.00/hr | NO CHARGE |
| **2/10/2017** | | |
| SS  Calendaring telephone status conference (ECF No. 58) | 0.10 $150.00/hr | NO CHARGE |

|  | | |
|---|---|---|
| No Charge | 2.10 | $900.00 |
| Billable Fees | 3.10 | $1,472.50 |

Case 8:15-cv-02233-PWG Document 102-1 Filed 04/20/17 Page 89 of 100
Sergeant v. Acol Civil Action No. 8:15-cv-02233-PWG
Services Rendered by PCJF attorneys and staff

# Litigation phase:
# ADR

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| **ADR** | | | |
| **10/7/2016** | | | |
| CLM | Reviewed email from Corkery re: settlement position | 0.10 $475.00/hr | 47.50 |
| **10/11/2016** | | | |
| MVH | Drafted communication to Corkery regarding settlement posture | 0.10 $475.00/hr | 47.50 |
| CLM | Reviwed email from Corkery re: settlement | 0.10 $475.00/hr | NO CHARGE |
| MVH | Drafted email to co-counsels re: settlement position | 0.10 $475.00/hr | 47.50 |
| CLM | reviewed email from Mara Verheyden-Hilliard to co-counsels | 0.10 $475.00/hr | NO CHARGE |
| MVH | Reviewed email from Corkery re: settlement | 0.10 $475.00/hr | NO CHARGE |
| MVH | Reviewed email from Corkery re: conversation w/ client and settlement | 0.10 $475.00/hr | 47.50 |

**Sergeant v. Acol**

| | Hrs/Rate | Amount |
|---|---|---|
| **10/11/2016** | | |
| CLM  reviewed email from Corkery re: settlement position | 0.10<br>$475.00/hr | 47.50 |
| CLM  Reviewed email from Corkery re: settlement posture | 0.10<br>$475.00/hr | NO CHARGE |
| MVH Reviewed email from Corkery to Karp re: settlement position | 0.10<br>$475.00/hr | NO CHARGE |
| CLM Reviewed email from Corkery to Karp re: settlement position | 0.10<br>$475.00/hr | NO CHARGE |
| MVH research and discusions with Carl Messineo re: settlement posture, updated review of other strip search cases | 1.00<br>$475.00/hr | 475.00 |
| CLM discussions with Mara Verheyden-Hilliard re: settlement posture including case verdict/settlement survey | 0.50<br>$475.00/hr | 237.50 |
| **10/21/2016** | | |
| MVH email w/ co counsel WCL re: settlement posture | 0.10<br>$475.00/hr | 47.50 |
| **12/7/2016** | | |
| MVH Research published strip search verdicts and settlements nationally, including email inquiries with colleagues for additional information | 1.70<br>$475.00/hr | 807.50 |
| **1/9/2017** | | |
| MVH E-communication to cocounsel re: strip search settlement | 0.10<br>$475.00/hr | 47.50 |
| MVH Research, settlements and verdicts in strip search cases | 1.50<br>$475.00/hr | 712.50 |
| CLM Review email from Mara Verheyden-Hilliard re: settlement | 0.10<br>$475.00/hr | NO CHARGE |
| **1/11/2017** | | |
| CLM emails w/ Corkery re: mediation | 0.10<br>$475.00/hr | 47.50 |

**Sergeant v. Acol**

| | Hrs/Rate | Amount |
|---|---|---|
| **1/17/2017** | | |
| MVH E-communication to cocounsel re: settlement posture and relevant cases | 0.10 $475.00/hr | 47.50 |
| **1/18/2017** | | |
| CLM  Received email from Corkery | 0.10 $475.00/hr | NO CHARGE |
| **1/23/2017** | | |
| CLM Reviewed email from Corkery | 0.10 $475.00/hr | NO CHARGE |
| CLM  Reviewed email from Corkery to Chambers of Judge Sullivan | 0.10 $475.00/hr | NO CHARGE |
| CLM Reviewed e-mail transmission of demand to Opposing Counsel by Corkery | 0.10 $475.00/hr | NO CHARGE |
| MVH Sent email to Corkery re: mediation statement | 0.10 $475.00/hr | 47.50 |
| CLM Drafted email to Corkery and Watson | 0.10 $475.00/hr | NO CHARGE |
| CLM Reviewed email from Mara Verheyden-Hilliard to Corkery | 0.10 $475.00/hr | NO CHARGE |
| CLM Drafted / edited mediation statement | 1.50 $475.00/hr | 712.50 |
| MVH E-communication to cocounsel Corkery re: settlement demand | 0.10 $475.00/hr | 47.50 |
| MVH Drafted, edited mediation statement | 0.70 $475.00/hr | 332.50 |
| **1/25/2017** | | |
| SS   Communication with CM, MVH and Samantha Weaver about scheduling meeting with client | 0.10 $150.00/hr | NO CHARGE |

**Sergeant v. Acol**

| | Hrs/Rate | Amount |
|---|---|---|
| **1/30/2017** | | |
| CLM  Reviewed email from Corkery | 0.10<br>$475.00/hr | NO CHARGE |
| CLM  Reviewed counter-offer from Opposing Counsel | 0.10<br>$475.00/hr | 47.50 |
| MVH  Research other cases involving officers in Laurel and in jurisdiction | 0.80<br>$475.00/hr | 380.00 |
| **1/31/2017** | | |
| MVH  Meeting w/ client, Carl Messineo Sarah Sloan, WCL: DC, LW, SW  and<br>Sergeant re: discussion as to mediation | 1.40<br>$475.00/hr | 665.00 |
| **2/3/2017** | | |
| MVH  E-communication w/ cocounsel re: phone call w/ client | 0.10<br>$475.00/hr | NO CHARGE |
| MVH  Phone call to cocounsel Corkery re: phone call w/ client | 0.10<br>$475.00/hr | 47.50 |
| MVH  Phone call w/ client re: mediation and settlement positions | 0.30<br>$475.00/hr | 142.50 |
| SS  Assist attorneys in preparation for Settlement Conference | 0.50<br>$150.00/hr | 75.00 |
| **2/6/2017** | | |
| CLM  Mediation session, travel time at 50% (45 minutes / 30 minutes) | 0.60<br>$475.00/hr | NO CHARGE |
| MVH  Mediation session with Judge Sullivan at courthouse | 2.90<br>$475.00/hr | 1,377.50 |
| MVH  Mediation session, travel time 1/2 hour each way billed at half rate | 0.50<br>$475.00/hr | 237.50 |
| MVH  Phone call, discussion w/ Carl Messineo re: mediation and status of case, | 0.40<br>$475.00/hr | 190.00 |

**Sergeant v. Acol**

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| **2/6/2017** | | | |
| CLM | Mediation session | 2.90<br>$475.00/hr | NO CHARGE |
| **2/15/2017** | | | |
| CLM | Reviewed email from Corkery re: R68 | 0.10<br>$475.00/hr | NO CHARGE |
| CLM | emails w/ corkery re: r68 | 0.10<br>$475.00/hr | 47.50 |
| CLM | Phone call with Dennis Corkery re: Offer of Judgment | 0.20<br>$475.00/hr | NO CHARGE |
| MVH | Reviewed documents, R 68 offer | 0.10<br>$475.00/hr | NO CHARGE |
| MVH | Phone call w/ Carl Messineo re: R68 offer and case re: whether to recommend | 0.40<br>$475.00/hr | 190.00 |
| CLM | Phone call with Mara Verheyden-Hilliard re: Offer of Judgment | 0.40<br>$475.00/hr | NO CHARGE |
| CLM | Detailed Review Offer of Judgment | 0.20<br>$475.00/hr | 95.00 |
| **2/16/2017** | | | |
| CLM | Sent email to co-counsels re: offer of judgment | 0.10<br>$475.00/hr | 47.50 |
| **2/20/2017** | | | |
| CLM | Phone call with Mara Verheyden-Hilliard and Corkery re: meeting tomorrow with client | 0.30<br>$475.00/hr | 142.50 |
| MVH | Phone call with Carl Messineo and Corkery re: meeting tomorrow with client | 0.30<br>$475.00/hr | NO CHARGE |
| **2/21/2017** | | | |
| SS | Preparations for meeting with client Feb. 22 re: R68 | 0.10<br>$150.00/hr | 15.00 |

**Sergeant v. Acol**

| | | Hrs/Rate | Amount |
|---|---|---|---|
| **2/21/2017** | | | |
| MVH | Phone call w/ Carl Messineo and Dennis Corkery, atty conference re: R68 offer and whether to recommend | 0.50 $475.00/hr | 237.50 |
| **2/22/2017** | | | |
| SS | Assist attorneys prior to meeting with client | 0.20 $150.00/hr | 30.00 |
| MVH | Research, brief re: fees and R68, email to cocounsel re: same | 0.40 $475.00/hr | 190.00 |
| SS | Communication with client by phone | 0.10 $150.00/hr | 15.00 |
| MVH | Meeting w/ Carl Messineo and DCorkery post meeting w/ client to discuss R68, next steps, fee petition, communications w/ court and Opposing Counsel | 0.40 $475.00/hr | 190.00 |
| CLM | Meeting w/ Mara Verheyden-Hilliard and DCorkery post meeting w/ client to discuss R68, next steps, fee petition, communications w/ court and Opposing Counsel | 0.40 $475.00/hr | 190.00 |
| SS | Draft Notice re: Offer of Judgment for client | 0.30 $150.00/hr | 45.00 |
| **2/28/2017** | | | |
| CLM | Reviewed email from Opposing Counsel | 0.10 $475.00/hr | NO CHARGE |
| SS | Communication with client by phone re: settlement | 0.10 $150.00/hr | 15.00 |
| CLM | Reviewed email from Opposing Counsel to Corkery re: r68 execution | 0.10 $475.00/hr | NO CHARGE |
| CLM | Reviewed e-mail from Corkery to Opposing Counsel | 0.10 $475.00/hr | NO CHARGE |
| CLM | Reviewed email from Corkery | 0.10 $475.00/hr | NO CHARGE |

**Sergeant v. Acol**

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| **2/28/2017** | | | |
| SS | Meeting with client re: settlement and execution of materials | 0.20<br>$150.00/hr | 30.00 |
| SS | Communication with paralegal Samantha Weaver about W-9 | 0.10<br>$150.00/hr | NO CHARGE |
| SS | Assist client in completion of W-9 | 0.10<br>$150.00/hr | 15.00 |
| **3/21/2017** | | | |
| SS | Phone call w/ client re: judgment entered | 0.10<br>$150.00/hr | 15.00 |
| **3/31/2017** | | | |
| SS | Meeting w/ client, including delivery of check; also email to counsel re: same | 0.20<br>$150.00/hr | 30.00 |
| CLM | E-communications w/ corkery re: satisfaction of judgment | 0.10<br>$475.00/hr | NO CHARGE |
| **4/1/2017** | | | |
| CLM | Executed and transmitted satisfaction of judgment | 0.20<br>$475.00/hr | NO CHARGE |

|  |  |  |
|---|---|---|
| No Charge | 7.00 | $3,260 |
| Billable Fees | 19.20 | $8,502.50 |

Case 8:15-cv-02233-PWG Document 102-1 Filed 04/26/17 Page 96 of 100
Sergeant v. Acol Civil Action No. 8:15-cv-02233-PWG
Services Rendered by PCJF attorneys and staff

# Litigation phase:
# Fee Petition Preparation

**Professional Services**

| | | Hrs/Rate | Amount |
|---|---|---|---|
| **Fee Petition Preparation** | | | |
| 12/14/2015 | | | |
| CLM | Reviewed email from Corkery re: fee statement | 0.10 $475.00/hr | NO CHARGE |
| 12/16/2015 | | | |
| CLM | Reviewed email from Corkery re: fees | 0.10 $475.00/hr | NO CHARGE |
| 12/18/2015 | | | |
| CLM | Sent e-mail to Corkery re: fees | 0.10 $475.00/hr | NO CHARGE |
| CLM | Preparation of estimated fees to date, including review and exercise of billing discretion | 0.90 $475.00/hr | 427.50 |
| 1/28/2016 | | | |
| CLM | Review of fees for quarterly statement, billing discretion | 0.20 $475.00/hr | 95.00 |
| 4/11/2016 | | | |
| CLM | Preparation, review of hours for quarterly fee statement | 0.10 $475.00/hr | 47.50 |
| 10/4/2016 | | | |
| MVH | reviewed and responded to email w/ cocounsel corkery re: fees | 0.10 $475.00/hr | 47.50 |

**Sergeant v. Acol**

| | Hrs/Rate | Amount |
|---|---|---|
| **10/4/2016** | | |
| CLM reviewed email from co-counsel re: fees | 0.10<br>$475.00/hr | 47.50 |
| **10/6/2016** | | |
| MVH Reviewed documents, billing records for quarterly fee statement, exercise of billing discretion for calculation; email to cocounsel re: same | 1.00<br>$475.00/hr | 475.00 |
| **1/17/2017** | | |
| CLM Reviewed documents, fees for 4th quarter 2016 | 1.60<br>$475.00/hr | 760.00 |
| MVH Reviewed documents, fees for 4th quarter 2016 for quarterly submission, | 0.70<br>$475.00/hr | 332.50 |
| **2/22/2017** | | |
| MVH Meeting w/ client, Carl Messineo and DCorkery re: R68 discussion | 1.30<br>$475.00/hr | NO CHARGE |
| CLM Meeting w/ client, Mara Verheyden-Hilliard and DCorkery re: R68 discussion | 1.30<br>$475.00/hr | 617.50 |
| **2/23/2017** | | |
| CLM  Reviewed email from Corkery | 0.10<br>$475.00/hr | NO CHARGE |
| **3/13/2017** | | |
| MVH E-communications w/ Corkery re: attorneys fees motion and related matters | 0.10<br>$475.00/hr | 47.50 |
| MVH Initial review billing records to exercise billing discretion, identify categories for N/C, email Corkery re: areas of n/c | 0.70<br>$475.00/hr | 332.50 |
| **3/27/2017** | | |
| MVH  E-communications w/ Corkery re: attorneys fees motion | 0.10<br>$475.00/hr | 47.50 |
| **4/4/2017** | | |
| MVH  Phone call w/ Carl Messineo re: attorneys fees filing and itemization matters | 0.20<br>$475.00/hr | 95.00 |
| CLM  Phone call w/ Mara Verheyden-Hilliard re: attorneys fees filing coordination of itemization matters | 0.20<br>$475.00/hr | 95.00 |

**Sergeant v. Acol**

|  | | Hrs/Rate | Amount |
|---|---|---|---|
| **4/4/2017** | | | |
| MVH | Phone call w/ Corkery re: attorneys fees filing coordination and email same | 0.10<br>$475.00/hr | 47.50 |
| **4/6/2017** | | | |
| SS | Reviewed documents, notes and records regarding client's efforts to obtain counsel | 0.40<br>$150.00/hr | 60.00 |
| MVH | Reviewed documents, itemizations, prepared billing records, removed work product information, no billed entries for billing discretion | 5.20<br>$475.00/hr | 2,470.00 |
| SS | Meeting w/ Mara Verheyden-Hilliard re: affidavit from client for fee petition | 0.10<br>$150.00/hr | 15.00 |
| MVH | Meeting w/ Sarah Sloan paralegal re: affidavit from client for fee petition | 0.10<br>$475.00/hr | 47.50 |
| **4/11/2017** | | | |
| MVH | Reviewed documents for 1Q 2017 fee statement; sent email to WLC Corkery re: same | 0.40<br>$475.00/hr | 190.00 |
| MVH | multiple emails w/ WLC Corkery on coordination of fee petition records and memo | 0.10<br>$475.00/hr | 47.50 |
| MVH | Drafted and edited Memo in support of fee petition, including nature and facts of the case and areas of litigation required by defendant's chosen course of conduct in litigation, related case law research | 4.40<br>$475.00/hr | 2,090.00 |
| **4/12/2017** | | | |
| CLM | Meeting w/ Mara Verheyden-Hilliard re: memo drafting and adding Acol's Answer specifics | 0.10<br>$475.00/hr | NO CHARGE |
| MVH | Meeting w/ Carl Messineo re: memo drafting coordination and his area of work | 0.10<br>$475.00/hr | 47.50 |
| MVH | Preparation of itemized billing records for PCJF, continued review for removal of work product and no charging of items exercising billing discretion | 3.50<br>$475.00/hr | NO CHARGE |
| MVH | Drafted, edited memo in support of fee petition, including DMD case citations for standards of review | 2.30<br>$475.00/hr | 1,092.50 |

**Sergeant v. Acol**

|  | Hrs/Rate | Amount |
|---|---|---|
| **4/12/2017** | | |
| CLM Drafted edited memo in support of fee petition, including review of Acol's Answer and tracking denials against known facts | 1.20 $475.00/hr | 570.00 |
| **4/13/2017** | | |
| MVH Multiple emails w/ WLC Corkery re: coordination of fee records for joint submission, discussion of billing discretion | 0.10 $475.00/hr | 47.50 |
| SS Phone call w client re: affidavit and efforts to secure attorney | 0.10 $150.00/hr | 15.00 |
| MVH Preparation of itemized billing records, categorizing by DMd Appendix areas of work, continued exercise of billing discretion, segregation | 1.50 $475.00/hr | 712.50 |
| **4/14/2017** | | |
| MVH Drafted, edited fee memo, reasonableness of hours and rates, course of litigation, related case law research and inclusion | 6.10 $475.00/hr | 2,897.50 |
| **4/17/2017** | | |
| MVH Preparation fee petition, insertion of PCJF hours into memo charts, drafting memo details as to categories of work, | 5.50 $475.00/hr | 2,612.50 |
| SS Drafted outline client affidavit for review | 0.20 $150.00/hr | 30.00 |
| **4/18/2017** | | |
| CLM Drafted section of memo, areas of work and necessity re discovery and depositions, reviewed related documents | 1.50 $475.00/hr | 712.50 |
| MVH Reviewed documents, draft declaration by WLC and firm on market rates | 0.20 $475.00/hr | NO CHARGE |
| MVH Meeting w/ Sarah Sloan re: final fee petition items to do | 0.20 $475.00/hr | 95.00 |
| SS Meeting w/ Mara Verheyden-Hilliard re: final fee petition items to do | 0.20 $150.00/hr | 30.00 |
| CLM Phone call w/ Mara Verheyden-Hilliard re: outstanding fee petition items for coordination | 0.40 $475.00/hr | NO CHARGE |

**Sergeant v. Acol**

| | | Hrs/Rate | Amount |
|---|---|---|---|
| **4/18/2017** | | | |
| MVH | Phone call w/ Carl Messineo re: outanding fee petition items for inclusion, coordination of work | 0.40 $475.00/hr | 190.00 |
| MVH | Preparation of itemization and review of billing entries for final submission and totals | 2.10 $475.00/hr | 997.50 |
| MVH | Drafted, edited client affidavit for his reivew | 0.20 $475.00/hr | 95.00 |
| MVH | Drafted affidavits for self and Carl Messineo, reviewed current market rates information for inclusion | 1.50 $475.00/hr | 712.50 |
| **4/19/2017** | | | |
| SS | Preparation of itemization, configuring itemization printouts to conform to Appendix B with additional totalling of no-charged and billablehours and amounts | 2.30 $150.00/hr | 345.00 |
| SS | Preparation of PCJF final of memo and affidavits, final proofing edits, cross checking numbers, and formatting for transmission to WLC | 3.30 $150.00/hr | 495.00 |
| MVH | Drafted final edits to memo, inclusion of sections from affidavits and references and final numbers for tables | 4.20 $475.00/hr | 1,995.00 |
| MVH | Phone call w/ Carl Messineo re: coordination re: final fee petition items | 0.20 $475.00/hr | NO CHARGE |
| CLM | Phone call w/ Mara Verheyden-Hilliard re: coordination of final fee petition items | 0.20 $475.00/hr | NO CHARGE |
| MVH | Meeting w/ Sarah Sloan re: format of itemization issues | 0.20 $475.00/hr | NO CHARGE |

| | | | |
|---|---|---|---|
| | No Charge | 6.50 | $3,087.50 |
| | Billable Fees | 51.10 | $22,127.50 |